**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| DISH DBS CORPORATION, | ) Case No. 26-90627 (CML) |
| DISH WIRELESS L.L.C., *et al.,*[1] | ) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) **Ref. Docket Nos. 2 – 19, 37, 39, 51,** |
| | ) **62, & 72 – 81** |
| | ) |

**CERTIFICATE OF SERVICE**

I, BETINA WHEELON, hereby certify that:

1.  I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 1166 Avenue of the Americas, New York, New York 10036. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the:

    a.  "Debtors' Emergency Motion for Entry of an Order (I) Directing Joint Administration of Cases and (II) Granting Related Relief," dated June 30, 2026 [Docket No. 2], (the "Joint Admin Motion"),

    b.  "Notice of Designation as Complex Chapter 11 Bankruptcy Cases," dated June 30, 2026 [Docket No. 3], (the "Complex Case Notice"),

    c.  "Debtors' Emergency *Ex Parte* Application for Entry of an Order Authorizing the Employment and Retention of Epiq Corporate Restructuring, LLC as Claims, Noticing, and Solicitation Agent," dated June 30, 2026 [Docket No. 4], (the "Epiq Application"),

---

[1] The last four digits of DISH DBS Corporation's and DISH Wireless L.L.C.'s respective tax identification numbers are 8967 and 6388. A complete list of each of the Debtors in these Chapter 11 Cases and the last four digits of their federal tax identification numbers may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/DBS. The location of the Debtors' corporate headquarters and the Debtors' service address is 9601 S. Meridian Blvd., Englewood, Colorado 80112.

d. "Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Redact Certain Personal Identifying Information of Natural Persons, (II) Approving the Form and Manner of the Notice of Commencement, and (III) Granting Related Relief," dated June 30, 2026 [Docket No. 5], (the "Redaction Motion"),

e. "Joint Prepackaged Chapter 11 Plan of DISH DBS Corporation, DISH Wireless L.L.C., and Their Respective Affiliated Debtors and Debtors in Possession," dated June 29, 2026 [Docket No. 6], (the "Joint Plan"),

f. "Disclosure Statement for the Joint Prepackaged Chapter 11 Plan of DISH DBS Corporation, DISH Wireless L.L.C., and Their Respective Affiliated Debtors and Debtors in Possession," dated June 29, 2026 [Docket No. 7], (the "Disclosure Statement"),

g. "Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Utility Services, (II) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief," dated June 30, 2026 [Docket No. 8], (the "Utilities Motion"),

h. "DBS Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing, but Not Directing, the DBS Debtors to Continue Their Prepetition Business Operations, Policies, and Practices and Satisfy Related Claims in the Ordinary Course of Business on a Postpetition Basis, (II) Granting Administrative Expense Priority to All Outstanding Orders and Authorizing, but Not Directing, the DBS Debtors to Satisfy Such Obligations in the Ordinary Course, and (III) Granting Related Relief," dated June 30, 2026 [Docket No. 9], (the "Pay-All Motion"),

i. "Debtors' Emergency Motion for Entry of (I) Interim Order (A) Authorizing, but Not Directing, the Debtors to Continue Performing Under the Shared Services Agreement and Satisfy Prepetition Obligations Related Thereto, and (B) Granting Related Relief; and (II) Final Order Authorizing the Debtors to Assume the Shared Services Agreement," dated June 30, 2026 [Docket No. 10], (the "Assumption Motion"),

j. "DBS Debtors' Emergency Motion for Entry of an Order (I) Authorizing the DBS Debtors to (A) Maintain and Administer Their Existing Customer Programs and (B) Honor Certain Prepetition Customer Obligations, and (II) Granting Related Relief," dated June 30, 2026 [Docket No. 11], (the "Customer Programs Motion"),

k.  "Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Existing Cash Management System, (B) Maintain Existing Bank Accounts, Business Forms, and Books and Records, (C) Pay Related Prepetition Obligations, and (D) Continue Intercompany Transactions; (II) Granting Administrative Expense Status to Intercompany Transactions; (III) Extending Time to Comply with and Waiving Section 345(b) Deposit and Investment Requirements; and (IV) Granting Related Relief," dated June 30, 2026 [Docket No. 12], (the "Cash Management Motion"),

l.  "DISH Wireless Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing, but Not Directing, the DISH Wireless Debtors to Pay Certain Prepetition Claims of (A) Critical Vendors and (B) Lien Claimants, (II) Confirming Administrative Expense Priority of Outstanding Orders and Authorizing the Debtors to Satisfy Such Obligations, and (III) Granting Related Relief," dated June 30, 2026 [Docket No. 13], (the "Critical Vendors Motion"),

m.  "Debtors' Emergency Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(b)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests, (IV) Approving Notice of Bar Dates, and (V) Granting Related Relief," dated June 30, 2026 [Docket No. 14], (the "Bar Date Motion"),

n.  "DISH Wireless Debtors' Emergency Motion for Entry of an Order (I) Approving Bidding Procedures for the Sale of the DISH Wireless Debtors' Assets, (II) Scheduling Certain Dates with Respect Thereto, (III) Approving the Form and Manner of Related Notices, (IV) Authorizing Entry into the Stalking Horse Agreement, (V) Authorizing the Sale of Assets Free and Clear of Liens, Claims, Interests, and Encumbrances, and (VI) Granting Related Relief," dated June 30, 2026 [Docket No. 15], (the "Bid Procedures Motion"),

o.  "DISH Wireless Debtors' Emergency Motion for Entry of an Order (I) Authorizing and Approving Procedures to Reject Executory Contracts and Unexpired Leases and (II) Granting Related Relief," dated June 30, 2026 [Docket No. 16], (the "Rejection Procedures Motion"),

p.  "Declaration of Glenn Tobias in Support of the DISH Wireless Debtors' Bidding Procedures Motion," dated June 30, 2026 [Docket No. 17], (the "Tobias Declaration"),

q.  "Debtors' Emergency Motion for Entry of an Order (I) Conditionally Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Voting Procedures, (III) Approving the Form of Ballots and Notices, (IV) Approving Certain Dates and Deadlines in Connection with the Solicitation and Confirmation of the Plan, (V) Scheduling a Combined Hearing on Final Approval of the Disclosure Statement and Confirmation of the Plan, (VI) Conditionally Waiving the Requirements That (A) the U.S. Trustee Convene a Creditors' Meeting for the DBS Debtors and (B) the DBS Debtors File Schedules of Assets and Liabilities and Statements of Financial Affairs, and Rule 2015.3 Reports, and (VII) Granting Related Relief," dated June 30, 2026 [Docket No. 18], (the "DS Procedures Motion"),

r.  "Declaration of John Swieringa in Support of Chapter 11 Petitions and Requests for First Day Relief," dated June 30, 2026 [Docket No. 19], (the "Swieringa Declaration"),

s.  "Agenda of Matters Set for Virtual Hearing on July 1, 2026 at 2:30 p.m. (Prevailing Central Time)," dated July 1, 2026 [Docket No. 37], (the "Hearing Agenda"),

t.  "Notice of Virtual Hearing on First Day Motions," dated July 1, 2026 [Docket No. 39], (the "Hearing Notice"),

u.  "Stipulation and Agreed Order Granting Adequate Protection to Prepetition Notes Secured Parties," dated July 1, 2026 [Docket No. 51], (the "Stipulation"),

v.  "DISH Wireless Debtors' Motion for Entry of an Order (I) Authorizing, but Not Directing, the DISH Wireless Debtors to Obtain Postpetition Financing, (II) Granting Liens and Providing Superpriority Administrative Expense Claims, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief," dated July 1, 2026 [Docket No. 62], (the "DIP Motion"),

w.  "Order (I) Directing Joint Administration of Cases and (II) Granting Related Relief," dated July 1, 2026 [Docket No. 72], (the "Joint Admin Order"),

x.  "Order Granting Complex Chapter 11 Bankruptcy Case Treatment," dated July 1, 2026 [Docket No. 73], (the "Complex Case Order"),

y.  "Order Authorizing the Employment and Retention of Epiq Corporate Restructuring, LLC as Claims, Noticing, and Solicitation Agent," dated July 1, 2026 [Docket No. 74], (the "Epiq Order"),

z. "Interim Order (I) Authorizing, but Not Directing, the Debtors to Continue Performing Under the Shared Services Agreement and Satisfy Prepetition Obligations Related Thereto; and (II) Granting Related Relief," dated July 1, 2026 [Docket No. 75], (the "Interim Customer Programs Order"),

aa. "Interim Order (I) Authorizing, but Not Directing, the DBS Debtors to Continue Their Prepetition Business Operations, Policies, and Practices and Satisfy Related Claims in the Ordinary Course of Business on a Postpetition Basis, (II) Granting Administrative Expense Priority to All Outstanding Orders and Authorizing, but Not Directing, the DBS Debtors to Satisfy Such Obligations in the Ordinary Course, and (III) Granting Related Relief," dated July 1, 2026 [Docket No. 76], (the "Pay-All Order"),

bb. "Interim Order (I) Authorizing, but Not Directing, the DISH Wireless Debtors to Pay Certain Prepetition Claims of (A) Critical Vendors and (B) Lien Claimants, (II) Confirming Administrative Expense Priority of Outstanding Orders and Authorizing the Debtors to Satisfy Such Obligations, and (III) Granting Related Relief," dated July 1, 2026 [Docket No. 77], (the "Critical Vendors Order"),

cc. "Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Existing Cash Management System, (B) Maintain Existing Bank Accounts, Business Forms, and Books and Records, (C) Pay Related Prepetition Obligations, and (D) Continue Intercompany Transactions; (II) Granting Administrative Expense Status to Intercompany Transactions; (III) Extending Time to Comply with and Waiving Section 345(b) Deposit and Investment Requirements; and (IV) Granting Related Relief," dated July 1, 2026 [Docket No. 78], (the "Cash Management Order"),

dd. "Order (I) Authorizing the DBS Debtors to (A) Maintain and Administer Their Existing Customer Programs and (B) Honor Certain Prepetition Customer Obligations, and (II) Granting Related Relief," dated July 1, 2026 [Docket No. 79], (the "Customer Programs Order"),

ee. "Order (I) Authorizing the Debtors to Redact Certain Personal Identifying Information of Natural Persons, (II) Approving the Form and Manner of the Notice of Commencement, and (III) Granting Related Relief," dated July 1, 2026 [Docket No. 80], (the "Matrix Order"), and

ff. "Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Utility Services, (II) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Relat ed [*sic*] Relief," dated July 1, 2026 [Docket No. 81], (the "Utilities Order"),

by causing true and correct copies of the:

   i.   Joint Admin Motion, Complex Case Notice, Epiq Application, Redaction Motion, Joint Plan, Disclosure Statement, Utilities Motion, Pay-All Motion, Assumption Motion, Customer Programs Motion, Cash Management Motion, Critical Vendors Motion, Bar Date Motion, Bid Procedures Motion, Rejection Procedures Motion, Tobias Declaration, DS Procedures Motion, Swieringa Declaration, Hearing Agenda, Hearing Notice. Stipulation, DIP Motion, Joint Admin Order, Complex Case Order, Epiq Order, Interim Customer Programs Order, Pay-All Order, Critical Vendors Order, Cash Management Order, Customer Programs Order, Matrix Order, and Utilities Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A, on July 1, 2026,

   ii.  Utilities Motion, Pay-All Motion, Assumption Motion, Customer Programs Motion, Cash Management Motion, Critical Vendors Motion, Hearing Agenda, Hearing Notice, DIP Motion, Interim Customer Programs Order, Pay-All Order, Critical Vendors Order, Cash Management Order, Customer Programs Order, and Utilities Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B, on July 1, 2026,

   iii. Stipulation, DIP Motion, Joint Admin Order, Complex Case Order, Epiq Order, Interim Customer Programs Order, Pay-All Order, Critical Vendors Order, Cash Management Order, Customer Programs Order, Matrix Order, and Utilities Order to be delivered via electronic mail to those parties listed on the annexed Exhibit C, on July 1, 2026,

   iv.  DIP Motion, Interim Customer Programs Order, Pay-All Order, Critical Vendors Order, Cash Management Order, Customer Programs Order, and Utilities Order to be delivered via electronic mail to those parties listed on the annexed Exhibit D, on July 1, 2026,

   v.   DIP Motion and Cash Management Order to be delivered via electronic mail to the party listed on the annexed Exhibit E, on July 1, 2026,

vi. Utilities Order to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit F</u>, on July 1, 2026,

vii. Utilities Motion, Hearing Agenda, Hearing Notice, and Utilities Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties in listed on the annexed <u>Exhibit G</u>, on July 2, 2026, and

viii. Assumption Motion, Cash Management Motion, Bid Procedures Motion, Tobias Declaration, Hearing Agenda, Hearing Notice, DIP Motion, and Cash Management Order to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to the party listed on the annexed <u>Exhibit H</u>, on July 2, 2026.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Betina Wheelon*
Betina Wheelon

**EXHIBIT A**

| Name | Address |
| --- | --- |
| 2490 CORAL WAY LLC | EDUARDO MAURA ESQ AYALA LAW PA 2490 CORAL WAY STE 401   MIAMI FL 33145 UNITED STATES OF AMERICA |
| A AND E TELEVISION NETWORKS LLC | EMORY WALTON 235 EAST 45TH ST   NEW YORK NY 10017 UNITED STATES OF AMERICA |
| AKERMAN LLP | COUNSEL: SBA TELECOMMUNICATIONS ATTN: LAURA M. TAVERAS 2001 ROSS AVE STE 3600  DALLAS TX 75201 UNITED STATES OF AMERICA |
| AKERMAN LLP | COUNSEL: SBA TELECOMMUNICATIONS ATTN: LUKE B. MURLEY 222 DELAWARE AVE STE 1710  WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152   MONTGOMERY AL 36130-0001 UNITED STATES OF AMERICA |
| ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE   MONTGOMERY AL 36104-4304 UNITED STATES OF AMERICA |
| ALASKA ATTORNEY GENERAL | ATTN: TREG TAYLOR 1031 W 4TH AVE, STE 200   ANCHORAGE AK 99501-5903 UNITED STATES OF AMERICA |
| AMAZON WEB SERVICES LLC | JOHN BURGESS PO BOX 84023   SEATTLE WA 98124-8423 UNITED STATES OF AMERICA |
| AMC NETWORK ENTERTAINMENT LLC | BARBARA KALOSIEH 11 PENNSYLVANIA PLAZA 16TH FL   NEW YORK NY 10001 UNITED STATES OF AMERICA |
| AMERICAN SAMOA ATTORNEY GENERAL | DEPT. OF LEGAL AFFAIRS EXECUTIVE OFFICE BLDG., 3RD FLR PO BOX 7 UTULEI AS 96799 UNITED STATES OF AMERICA |
| AMERICAN SAMOA ATTORNEY GENERAL | ATTN: FAINU'ULELEI FALEFATU PAGO PLAZA, 2 FL, RM 220 GHC REID BLDG  PAGO PAGO AS 96799 UNITED STATES OF AMERICA |
| AMERICAN TOWER, SPECTRASITE COMMS | AND INSITE WIRELESS GROUP LLC DAVID HENNES ROPES & GRAY 1211 SIXTH AVE  NEW YORK NY 10036 UNITED STATES OF AMERICA |
| ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES 2005 NORTH CENTRAL AVENUE   PHOENIX AZ 85004-1592 UNITED STATES OF AMERICA |
| ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN 323 CENTER ST, STE 200   LITTLE ROCK AR 72201-2610 UNITED STATES OF AMERICA |
| ASTOUND BUSINESS SOLUTIONS LLC | SCOTT WATNIK WILK AUSLANDER LLP 825 EIGHTH AVE STE 2900   NEW YORK NY 10019 UNITED STATES OF AMERICA |
| BAINS LAW PLLC | COUNSEL: LIBERTY MUTUAL INS. CO. ATTN: BRANDON BAINS P.O. BOX 1027  ALEDO TX 76008 UNITED STATES OF AMERICA |
| BURSOR & FISHER CLAIMANTS | YITZCHAK KOPEL BURSOR & FISHER PA 1330 AVE OF THE AMERICAS NEW YORK NY 10019 UNITED STATES OF AMERICA |
| CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 "I" ST   SACRAMENTO CA 95814-2919 UNITED STATES OF AMERICA |
| CALIFORNIA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION BANKRUPTCY NOTICES 455 GOLDEN GATE AVE STE 11000  SAN FRANCISCO CA 94102-7004 UNITED STATES OF AMERICA |
| CHARTER COMMUNICATIONS OP LLC | JON TALOTTA HOGAN LOVELLS 8350 BROAD ST 17TH FL   TYSONS VA 22102 UNITED STATES OF AMERICA |
| CLEARPLAY INC | LEO R BEUS BEUS GILBERT MCGRODER PLLC 701 N 44TH ST  PHOENIX AZ 85008 UNITED STATES OF AMERICA |
| CLEARPLAY INC | SAMUEL C STRAIGHT RAY QUINNEY & NEBEKER PC 36 S STATE ST STE 1400  SALT LAKE CITY UT 84111 UNITED STATES OF AMERICA |
| COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL  DENVER CO 80203 UNITED STATES OF AMERICA |
| COMCAST BUSINESS COMMUNICATIONS LLC | MATTHEW A BRILL LATHAM & WATKINS LLP 555 ELEVENTH ST NW STE 1000  WASHINGTON DC 20004-1304 UNITED STATES OF AMERICA |
| COMCAST BUSINESS COMMUNICATIONS LLC | CHLOE L NURIK LATHAM & WATKINS LLP 1271 AVE OF THE AMERICAS NEW YORK NY 10020 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| COMMONWEALTH OF PUERTO RICO ATTY | ATTN: JANET PARRA-MERCADO PO BOX 9020192   SAN JUAN PR 00902-0192 UNITED STATES OF AMERICA |
| CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 165 CAPITOL AVENUE   HARTFORD CT 06106-1620 UNITED STATES OF AMERICA |
| COXCOM LLC | CHRIS JOSEPH CHASIN DUANE MORRIS LLP 190 S LASALLE ST STE 3700 CHICAGO IL 60603 UNITED STATES OF AMERICA |
| CROWN CASTLE ET AL | KEVIN ORSINI CRAVATH SWAINE & MOORE LLP 825 EIGHTH AVE  NEW YORK NY 10019 UNITED STATES OF AMERICA |
| CSL GARAGE LTD | BRIAN MURPHY MURRAY MURPHY MOUL & BASIL LLP 1114 DUBLIN ROAD COLUMBUS OH 43215 UNITED STATES OF AMERICA |
| CTI TOWERS ASSETS III LLC | ALEX GUNNING STINSON LLP 1144 FIFTEENETH ST STE 2400   DENVER CO 80202 UNITED STATES OF AMERICA |
| DC ATTORNEY GENERAL | ATTN: BRIAN L. SCHWALB 400 6TH STREET, NW   WASHINGTON DC 20001-0189 UNITED STATES OF AMERICA |
| DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| DENTONS US LLP | COUNSEL TO SPECIAL COMMITTEE ATTN: VAN C. DURRER II 601 S FIGUEROA ST STE 2500  LOS ANGELES CA 90017 UNITED STATES OF AMERICA |
| DIAMOND TOWERS II LLC ET AL | LAURIN QUIAT BAKER HOSTETLER 1801 CALIFORNIA ST STE 4400 DENVER CO 80202 UNITED STATES OF AMERICA |
| DIGITAL BROADCASTING SYSTEM | FRED I WILLIAMS WILLIAMS SIMONS & LANDIS PLLC 601 CONGRESS AVE STE 600  AUSTIN TX 78701 UNITED STATES OF AMERICA |
| DISCOVERY COMMUNICATIONS INC | JESICA FANG 30 HUDSON YARDS   NEW YORK NY 10001 UNITED STATES OF AMERICA |
| DISNEY CHANNEL | SEAN BREEN 77 WEST 66TH ST 8TH FL   NEW YORK NY 10023 UNITED STATES OF AMERICA |
| ENTROPIC COMMUNICATIONS LLC | GENERAL COUNSEL 10100 SANTA MONICA BLVD 8TH FL   LOS ANGELES CA 90067 UNITED STATES OF AMERICA |
| ENTROPIC COMMUNICATIONS LLC | CHRISTINA GOODRICH K&L GATES LLP 10100 SANTA MONICA BLVD FL 8 LOS ANGELES CA 90067 UNITED STATES OF AMERICA |
| ENTROPIC COMMUNICATIONS LLC | JAMES SHIMOTA K&L GATES LLP 70 W MADISON ST STE 3300  LOS ANGELES CA 90067 UNITED STATES OF AMERICA |
| ENTROPIC COMMUNICATIONS LLC | WESLEY HILL WARD SMITH & HILL PLLC 5380 OLD BULLARD RD STE 600 LOS ANGELES CA 90067 UNITED STATES OF AMERICA |
| ESPN INC | SEAN BREEN 500 SOUTH BUENA VISTA ST   BURBANK CA 91512 UNITED STATES OF AMERICA |
| EVERSTREAM SOLUTIONS LLC | AIMEE FURNESS HAYNES AND BOONE LLP 2801 N HARWOOD ST STE 2300 DALLAS TX 75201 UNITED STATES OF AMERICA |
| FEDERAL COMMUNICATIONS COMMISSION | 45 L STREET NE   WASHINGTON DC 20002-5029 UNITED STATES OF AMERICA |
| FLORIDA ATTORNEY GENERAL | ATTN: JAMES UTHMEIER PL-01, THE CAPITOL   TALLAHASSEE FL 32399-0001 UNITED STATES OF AMERICA |
| FOX CABLE NETWORKS INC | JESICA FANG 10201 W PICO BLVD BLDG 88 #305   LOS ANGELES CA 90064 UNITED STATES OF AMERICA |
| FOX CORPORATION | JESICA FANG 1211 AVE OF THE AMERICAS   NEW YORK NY 10036-8799 UNITED STATES OF AMERICA |
| GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW   ATLANTA GA 30334-9057 UNITED STATES OF AMERICA |
| HARMONI TOWERS INFRASTRUCTURE LLC | RYAN SUGDEN STINSON LLP 1144 15TH ST STE 2400   DENVER CO 80202 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| HAYNES AND BOONE, LLP | COUNSEL: EVERSTREAM PLAN ADMIN ATTN: I. PECK & J. CHAVEZ 2801 N HARWOOD ST STE 2300  DALLAS TX 75201 UNITED STATES OF AMERICA |
| HEADWATER RESEARCH LLC | MARC FENSTER RUSS AUGUST & KABAT 12424 WILSHIRE BLVD 12TH FL LOS ANGELES CA 90025 UNITED STATES OF AMERICA |
| HEARST TELEVISION INC | JOHN ROBERTSON 300 WEST 57TH ST 39TH FL   NEW YORK NY 10019 UNITED STATES OF AMERICA |
| HOWLEY LAW PLLC | COUNSEL TO AD HOC GROUP NOTEHOLDERS ATTN: TOM HOWLEY, ERIC TERRY 700 LOUISIANA ST, STE 4220  HOUSTON TX 77002 UNITED STATES OF AMERICA |
| IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0001 UNITED STATES OF AMERICA |
| ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 115 S LASALLE ST   CHICAGO IL 60603-3801 UNITED STATES OF AMERICA |
| INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL  INDIANAPOLIS IN 46204 UNITED STATES OF AMERICA |
| INFOSYS LIMITED | HITANSHU TRIVEDI 3998 COLLECTIONS CEN DR   CHICAGO IL 60693-0000 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE | INSOLVENCY SECTION PO BOX 7346   PHILIDELPHIA PA 19101-7346 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE | INSOLVENCY SECTION 2970 MARKET ST MAIL STOP 5-Q30-133 PHILADELPHIA PA 19104-5002 UNITED STATES OF AMERICA |
| IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 UNITED STATES OF AMERICA |
| JONES LAQUITA ET AL | JAMES MILLER MILLER SHAH LLP 65 MAIN ST   CHESTER CT 06412 UNITED STATES OF AMERICA |
| KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL   TOPEKA KS 66612-1237 UNITED STATES OF AMERICA |
| KENTUCKY ATTORNEY GENERAL | ATTN: RUSSELL COLEMAN 700 CAPITOL AVE, STE 118   FRANKFORT KY 40601-3458 UNITED STATES OF AMERICA |
| KEYSIGHT TECHNOLOGIES INC | WILL BROUWER 32837 COLLECTION CENTER DR   CHICAGO IL 60693-0328 UNITED STATES OF AMERICA |
| LERNER HARRIS LAW | COUNSEL: FOX CORPORATION, ET AL. ATTN: L. LERNER & D. HARRIS 9350 WILSHIRE BLVD STE 203  BEVERLY HILLS CA 90212 UNITED STATES OF AMERICA |
| LINDAUER & VAUGHN | COUNSEL: FOX CORPORATION, ET AL. ATTN: JOYCE W. LINDAUER 117 S. DALLAS ST  ENNIS TX 75119 UNITED STATES OF AMERICA |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | COUNSEL: TARRANT & DALLAS COUNTY 3500 MAPLE AVE STE 800 DALLAS TX 75219 UNITED STATES OF AMERICA |
| LOUISIANA ATTORNEY GENERAL | ATTN: LIZ MURRILL 1885 N THIRD ST   BATON ROUGE LA 70802-5146 UNITED STATES OF AMERICA |
| LOUISIANA ATTORNEY GENERAL | ATTN: LIZ MURRILL PO BOX 94005   BATON ROUGE LA 70804-9005 UNITED STATES OF AMERICA |
| MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION   AUGUSTA ME 04333-0001 UNITED STATES OF AMERICA |
| MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN 200 ST PAUL PLACE   BALTIMORE MD 21202-5994 UNITED STATES OF AMERICA |
| MASLON LLP | CLARK WHITMORE, BIRAN KLEIN ERIN SNYDER 225 S 6TH ST, STE 2900 MINNEAPOLIS MN 55402 UNITED STATES OF AMERICA |
| MASSACHUSETTS ATTORNEY GENERAL | ATTN: ANDREA JOY CAMPBELL 1 ASHBURTON PLACE, 20TH FL   BOSTON MA 02108-1518 UNITED STATES OF AMERICA |
| MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST PO BOX 30212  LANSING MI 48909 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| MIDWEST FIBER HOLDINGS LP | KENNEDY STEAD 1228 EUCLID AVE   CLEVELAND OH 44115 UNITED STATES OF AMERICA |
| MILBANK LLP | COUNSEL TO AD HOC GROUP NOTEHOLDERS ATTN: D DUNNE, L LAUKITIS, A DEBOLD 55 HUDSON YARDS  NEW YORK NY 10001-2163 UNITED STATES OF AMERICA |
| MILBANK LLP | COUNSEL TO AD HOC GROUP NOTEHOLDERS ATTN: ANDREW LEBLANC 1101 NEW YORK AVENUE NW  WASHINGTON DC 20005 UNITED STATES OF AMERICA |
| MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST, STE 600   ST. PAUL MN 55101-2125 UNITED STATES OF AMERICA |
| MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH 550 HIGH ST   JACKSON MS 39201-1111 UNITED STATES OF AMERICA |
| MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH PO BOX 220   JACKSON MS 39205-0220 UNITED STATES OF AMERICA |
| MISSOURI ATTORNEY GENERAL | ATTN: ANDREW BAILEY SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 UNITED STATES OF AMERICA |
| MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN PO BOX 201401   HELENA MT 59620-1401 UNITED STATES OF AMERICA |
| MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST  HELENA MT 59601 UNITED STATES OF AMERICA |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | COUNSEL: ECHOSTAR CORPORATION ATTN: DEHNEY SR, SCHWARTZ, HARVEY 1201 N. MARKET ST, 16TH FL  WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| MSNBC | AMY GEARY NBCUNIVERSAL 30 ROCK CEN PL 1221 CAMPUS 27L  NEW YORK NY 10112 UNITED STATES OF AMERICA |
| MTV NETWORKS DBA TV LAND CMT TNN | MTV MTV2 VH1 NICKELODEON NICK AT NIGHT, MIKE CORREIA 1515 BROADWAY 16TH FL  NEW YORK NY 10036 UNITED STATES OF AMERICA |
| NBC UNIVERSAL LLC | UNIVERSAL CITY STUDIOS PROD LLLP AMY GEARY 30 ROCK CEN PL 1221 CAMPUS 27L  NEW YORK NY 10112 UNITED STATES OF AMERICA |
| NEBRASKA ATTORNEY GENERAL | ATTN: MIKE HILGERS 1445 K ST, RM 2115 PO BOX 98920  LINCOLN NE 68508 UNITED STATES OF AMERICA |
| NEVADA ATTORNEY GENERAL | ATTN: AARON D. FORD OLD SUPREME CT BLDG 100 N CARSON ST CARSON CITY NV 89701 UNITED STATES OF AMERICA |
| NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: JOHN M. FORMELLA 1 GRANITE PLACE S   CONCORD NH 03301-3271 UNITED STATES OF AMERICA |
| NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080  TRENTON NJ 08625-0080 UNITED STATES OF AMERICA |
| NEW JERSEY TURNPIKE AUTHORITY | ANIKA JAMES PO BOX 5042   WOODBRIDGE NJ 07095 UNITED STATES OF AMERICA |
| NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ VILLAGRA BLDG 408 GALISTEO ST  SANTA FE NM 87501 UNITED STATES OF AMERICA |
| NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL  ALBANY NY 12224-0341 UNITED STATES OF AMERICA |
| NEXSTAR INC | JOE FELBER 1502 CLEVELAND AVE   JOPLIN MO 64801 UNITED STATES OF AMERICA |
| NORTH CAROLINA ATTORNEY GENERAL | ATTN: JEFF JACKSON 9001 MAIL SERVICE CTR   RALEIGH NC 27699-0001 UNITED STATES OF AMERICA |
| NORTH DAKOTA ATTORNEY GENERAL | ATTN: DREW WRIGLEY 600 E BOULEVARD AVE DEPT 125  BISMARCK ND 58505-0601 UNITED STATES OF AMERICA |
| OFFICE OF THE U.S. TRUSTEE | SOUTHERN DISTRICT OF TEXAS ATTN: 515 RUSK STREET, STE 3516 HOUSTON TX 77002 UNITED STATES OF AMERICA |
| OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL   COLUMBUS OH 43215-3414 UNITED STATES OF AMERICA |

DISH DBS Corporation
Mailing_Address_10724

| Name | Address |
|---|---|
| OKLAHOMA ATTORNEY GENERAL | ATTN: GENTNER DRUMMOND 313 NE 21ST ST   OKLAHOMA CITY OK 73105-3207 UNITED STATES OF AMERICA |
| OREGON ATTORNEY GENERAL | ATTN: DAN RAYFIELD JUSTICE BLDG 1162 COURT ST, NE   SALEM OR 97301-4096 UNITED STATES OF AMERICA |
| PAUL, WISS, RIFKIND, WHARTON & GARRISON LLP | COUNSEL: CROWN CASTLE HERMANN KIMPLER RECHER HOTZ FAZLI 1285 AVENUE OF THE AMERICAS  NEW YORK NY 10019-6064 UNITED STATES OF AMERICA |
| PENNSYLVANIA ATTORNEY GENERAL | ATTN: DAVE SUNDAY STRAWBERRY SQ 16TH FLR  HARRISBURG PA 17120-0001 UNITED STATES OF AMERICA |
| PI WORKS US INC | LEVENT TANYEL 1760 RESTON PKWY STE 214   RESTON VA 20190 UNITED STATES OF AMERICA |
| PORTER HEDGES LLP | COUNSEL: CROWN CASTLE HIGGINS, JOHNSON, YOUN-JOHN, EIBAND 1000 MAIN ST 36TH FL  HOUSTON TX 77002 UNITED STATES OF AMERICA |
| PRYOR CASHMAN LLP | COUNSEL: WILMINGTON SAVINGS FUND ATTN: LIEBERMAN, SILBEY, SILVERMAN 7 TIMES SQUARE 40TH FL  NEW YORK  NY 10036 UNITED STATES OF AMERICA |
| PRYOR CASHMAN LLP | PATRICK SIBLEY, ARSALA KIDWAI MATTHEW SILVERMAN, SETH LIEBERMAN 7 TIMES SQUARE, 40TH FL  NEW YORK NY 10036 UNITED STATES OF AMERICA |
| RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST   PROVIDENCE RI 02903-2907 UNITED STATES OF AMERICA |
| SABRE INDUSTRIES INC | PETER E STRNISTE JR GORDON REES SCULLY MANSUKHANI LLP ONE BATTERY PARK PA 28TH FL  NEW YORK NY 10004 UNITED STATES OF AMERICA |
| SBA TOWERS ET AL | ANDREW DEBBINS CONNORS LLP 1000 LIBERTY BLG 424 MAIN ST BUFFALO NY 14202 UNITED STATES OF AMERICA |
| SBA TOWERS ET AL | MICHAEL GARVEY SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVE  NEW YORK NY 10017 UNITED STATES OF AMERICA |
| SCRIPPS MEDIA INC | MATT HIJUELOS 312 WALNUT ST 28TH FL   CINCINNATI OH 45202 UNITED STATES OF AMERICA |
| SECURITIES AND EXCHANGE COMMISSION | 44 MONTGOMERY ST, STE 2800    SAN FRANCISCO CA 94104-4802 UNITED STATES OF AMERICA |
| SGCI HOLDINGS III LLC, SOOHYUNG KIM | TYLER GREEN CONSOVOY MCCARTHY PLLC TEN POST OFFICE SQ 8TH FL SOUTH PMB #706  BOSTON MA 02109 UNITED STATES OF AMERICA |
| SINCLAIR TELEVISION GROUP INC | WILL BELL 10706 BEAVER DAM RD   COCKEYSVILLE MD 21030 UNITED STATES OF AMERICA |
| SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519  COLUMBIA SC 29201 UNITED STATES OF AMERICA |
| SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549   COLUMBIA SC 29211-1549 UNITED STATES OF AMERICA |
| SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARTY JACKLEY 1302 EAST HIGHWAY 14, STE 1   PIERRE SD 57501-8501 UNITED STATES OF AMERICA |
| STARZ DBA STARZ ENTERTAINMENT LLC | MITCH CARBULLIDO 100 PARK AVE 19TH FL   NEW YORK NY 10017 UNITED STATES OF AMERICA |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANN E LOPEZ 425 QUEEN ST   HONOLULU HI 96813-2903 UNITED STATES OF AMERICA |
| STATE OF ILLINOIS | KIM & BURNS 333 S WABASH AVE STE 2700   CHICAGO IL 60604 UNITED STATES OF AMERICA |
| STATE OF NEW YORK | DAVID KOENIGSBERG LLP MENZ BONNER KOMAR & KOENIGSBERG LLP 800 WESTCHESTER AVE STE 641-N  RYE BROOK NY 10573 UNITED STATES OF AMERICA |
| T MOBILE USA INC | DANIEL THYGESEN 12920 SE 38TH ST   BELLEVUE WA 98006 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| TECH MAHINDRA LIMITED | RISHAB PATHAK 5850 GRANITE PKWY STE 1200   PLANO TX 75024 UNITED STATES OF AMERICA |
| TEGNA INC | CHRIS GILPATRIC 8350 BROAD ST   TYSONS VA 22102 UNITED STATES OF AMERICA |
| TENNESSEE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI PO BOX 20207   NASHVILLE TN 37202-4015 UNITED STATES OF AMERICA |
| TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST   AUSTIN TX 78701-1649 UNITED STATES OF AMERICA |
| TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548   AUSTIN TX 78711-2548 UNITED STATES OF AMERICA |
| THE SPECIAL COMMITTEE | BOARD OF MANAGERS DISH WIRELESS LLC VIKRAM JINDAL, GERARD UZZI 115 BROADWAY, 5TH FL  NEW YORK NY 10006 UNITED STATES OF AMERICA |
| THOMPSON HINE LLP | ELIZABETH FRAYER 300 MADISON AVE, 27TH FL   NEW YORK NY 10017-6436 UNITED STATES OF AMERICA |
| TILLMAN INFRASTRUCTURE LLC | JULIETTE HAMER 152 WEST 57TH ST   NEW YORK NY 10019 UNITED STATES OF AMERICA |
| TITAN BARNES LLC | HEDVA D DAVIV VALLELY MITOLA RYAN PLLC 6851 JERICHO TPKE STE 165 SYOSSET NY 11791 UNITED STATES OF AMERICA |
| TOWNSHIP OF MARLBORO | MICHAEL BURNS RAINONE COUGHLIN MINCHELLO LLC 555 US HWY 1 S STE 440  ISELINE NJ 08830 UNITED STATES OF AMERICA |
| TQ DELTA | PETER J MCANDREWS MCANDREWS HELD & MALLOY LTD 500 W MADISON ST 34TH FL  CHICAGO IL 60661 UNITED STATES OF AMERICA |
| TQ DELTA | BRIAN FARNAN FARNAN LLP 919 N MARKET ST 12TH FL   WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| TURNER NETWORK SALES INC | AMAR MELWANI 1050 TECHWOOD DR NW   ATLANTA GA 30318-5605 UNITED STATES OF AMERICA |
| U.S VIRGIN ISLANDS ATTORNEY GENERAL | ATTN: GORDON C. RHEA 3438 KRONDPRINDSENS GADE GERS BUILDING, 2ND FL  ST. THOMAS VI 00802-5749 UNITED STATES OF AMERICA |
| U.S VIRGIN ISLANDS ATTORNEY GENERAL | ATTN: GORDON C. RHEA 213 ESTATE LA REINE KINGSHILL 6151 ESTATE LA REINE KINGSHILL  ST. CROIX VI 00850 UNITED STATES OF AMERICA |
| U.S. BANK TRUST COMPANY, NATIONAL | ASSOCIATION 60 LIVINGSTON AVENUE   ST. PAUL MN 55107-2292 UNITED STATES OF AMERICA |
| UNIVISION NETWORK LTD PARTNERSHIP | MICHAEL ANGUS 5999 CENTER DR   LOS ANGELES CA 90045 UNITED STATES OF AMERICA |
| US ATTORNEYS OFFICE | SOUTHERN DISTRICT OF TEXAS 1000 LOUISIANA, STE 2300   HOUSTON TX 77002-5010 UNITED STATES OF AMERICA |
| US BANK TRUST COMPANY NA | ERIN SNYDER BRIAN KLEIN CLARK WHITMORE ELIZABETH FRAYER 60 LIVINGSTON AVE  ST. PAUL MN 55107 UNITED STATES OF AMERICA |
| USA NETWORK | AMY GEARY 30 ROCKEFELLER PL   NEW YORK NY 10112 UNITED STATES OF AMERICA |
| UTAH ATTORNEY GENERAL | ATTN: DEREK BROWN STATE CAPITOL COMPLEX 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 UNITED STATES OF AMERICA |
| UTAH ATTORNEY GENERAL | ATTN: DEREK BROWN STATE CAPITOL OFFICE PO BOX 142320  SALT LAKE CITY UT 84114-2320 UNITED STATES OF AMERICA |
| VERMONT ATTORNEY GENERAL | ATTN: CHARITY R. CLARK 109 STATE ST   MONTPELIER VT 05609-0001 UNITED STATES OF AMERICA |
| VINSON & ELKINS LLP | COUNSEL: WILMINGTON SAVINGS FUND ATTN: HEATH, VAKAMUDI, PARLETTE 845 TEXAS AVE STE 4700  HOUSTON TX 77002 UNITED STATES OF AMERICA |
| VINSON & ELKINS LLP | COUNSEL: WILMINGTON SAVINGS FUND ATTN: STEVEN M. ABRAMOWITZ 1114 6TH AVE 32ND FL  NEW YORK NY 10036 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES 202 N NINTH ST   RICHMOND VA 23219-3424 UNITED STATES OF AMERICA |
| WASHINGTON ATTORNEY GENERAL | ATTN: NICK BROWN 1125 WASHINGTON ST SE PO BOX 40100  OLYMPIA WA 98504 UNITED STATES OF AMERICA |
| WEST VIRGINIA ATTORNEY GENERAL | ATTN: JOHN B. MCCUSKEY 1900 KANAWHA BLVD. E E-26  CHARLESTON WV 25305 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY | P SIBLEY A KIDWAI S LIEBERMAN MATTHEW SILVERMAN 500 DELAWARE AVE  WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVE    WILMINGTON DE 19801-1490 UNITED STATES OF AMERICA |
| WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 UNITED STATES OF AMERICA |
| WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL 109 STATE CAPITAL 200 W. 24TH ST  CHEYENNE WY 82002-0001 UNITED STATES OF AMERICA |
| ZAYO GROUP LLC | TESS HAND-BENDER DAVIS GRAHAM & STUBBS 3400 WALNUT ST STE 700 DENVER CO 80205 UNITED STATES OF AMERICA |

## Total Count: 157

**EXHIBIT B**

DISH DBS Corporation
Mailing_Address_10726

| Name | Address |
| --- | --- |
| BANK OF AMERICA, NA | ELIZABETH PAYLOR TREASURY CLIENT SERVICES 2000 CLAYTON RD, BLDNG D  CONCORD CA 94520 UNITED STATES OF AMERICA |
| BANK OF NEW YORK MELLON | RUTH NELSON 500 ROSS ST.   PITTSBURGH PA 15262-0001 UNITED STATES OF AMERICA |
| BANK OF NEW YORK MELLON | ANTHONY ROCCO 500 ROSS ST.   PITTSBURGH PA 15262-0001 UNITED STATES OF AMERICA |
| BNY PERSHING | MICHAEL BUCKLEY 300 COLONIAL CENTER PARKWA   LAKE MARY FL 32746-4775 UNITED STATES OF AMERICA |
| CITIZENS BANK, NA | C/O NIKKI SPALVIERI 1 CITIZENS DR   RIVERSIDE RI 02915 UNITED STATES OF AMERICA |
| DEUTSCHE BANK AG | YVONNE TILDEN 1 COLUMBUS CIRCLE   NEW YORK NY 10019-8735 UNITED STATES OF AMERICA |
| DISH NETWORK CORPORATION | 9601 S. MERIDIAN BLVD.   ENGLEWOOD CO 80112-5905 UNITED STATES OF AMERICA |
| FIRSTBANK | JOSE I. ALTIERI NAZARIO PO BOX 9146   SAN JUAN PR 00908-0146 UNITED STATES OF AMERICA |
| PNC BANK, N.A. | REGINA RICHARDS PO BOX 91309   CLEVELAND OH 44101-3309 UNITED STATES OF AMERICA |

## Total Count: 9

# EXHIBIT C

DISH DBS Corporation
Mailing_Email_10725

| Name | Email |
|------|-------|
| 2490 CORAL WAY LLC | EDUARDO@AYALALAWPA.COM |
| A AND E TELEVISION NETWORKS LLC | EMORY.WALTON@AEGM.COM |
| AKERMAN LLP | LAURA.TAVERAS@AKERMAN.COM |
| AKERMAN LLP | LUKE.MURLEY@AKERMAN.COM |
| ALABAMA ATTORNEY GENERAL | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALASKA ATTORNEY GENERAL | ATTORNEY.GENERAL@ALASKA.GOV |
| AMAZON WEB SERVICES LLC | JOHBURJ@AMAZON.COM |
| AMC NETWORK ENTERTAINMENT LLC | BARBARA.KALOSIEH@AMCNETWORKS.COM |
| AMERICAN SAMOA ATTORNEY GENERAL | AG@LA.AS.GOV |
| AMERICAN TOWER, SPECTRASITE COMMS | DAVID.HENNES@ROPESGRAY.COM |
| ARIZONA ATTORNEY GENERAL | AGINFO@AZAG.GOV |
| ARKANSAS ATTORNEY GENERAL | OAG@ARKANSASAG.GOV |
| ASTOUND BUSINESS SOLUTIONS LLC | SWATNIK@WILKAUSLANDER.COM |
| BAINS LAW PLLC | BRANDON@BAINSLAW.COM |
| BURSOR & FISHER CLAIMANTS | VKOPEL@BURSOR.COM |
| CHARTER COMMUNICATIONS OP LLC | JON.TALOTTA@HOGANLOVELLS.COM |
| CLEARPLAY INC | LBEUS@BEUSGILBERT.COM |
| CLEARPLAY INC | SSTRAIGHT@RQN.COM |
| COLORADO ATTORNEY GENERAL | ATTORNEY.GENERAL@COAG.GOV |
| COMCAST BUSINESS COMMUNICATIONS LLC | MATTHEW.BRILL@LW.COM;  CHLOE.NURIK@LW.COM |
| COMCAST BUSINESS COMMUNICATIONS LLC | MATTHEW.BRILL@LW.COM;  CHLOE.NURIK@LW.COM |
| COMMONWEALTH OF PUERTO RICO ATTY | AYUDALCIUDADANO@JUSTICIA.PR.GOV |
| CONNECTICUT ATTORNEY GENERAL | ATTORNEY.GENERAL@CT.GOV |
| COXCOM LLC | CJCHASIN@DUANEMORRIS.COM |
| CROWN CASTLE ET AL | KORSINI@CRAVATH.COM |
| CSL GARAGE LTD | MURPHY@MMMB.COM |
| CTI TOWERS ASSETS III LLC | ALEX.GUNNING@STINSON.COM |
| DC ATTORNEY GENERAL | OAG@DC.GOV |
| DELAWARE ATTORNEY GENERAL | ATTORNEY.GENERAL@DELAWARE.GOV |
| DENTONS US LLP | van.durrer@dentons.com |
| DIAMOND TOWERS II LLC ET AL | LQUIAT@BAKERLAW.COM |
| DIGITAL BROADCASTING SYSTEM | FWILLIAMS@WSLTRIAL.COM |
| DISCOVERY COMMUNICATIONS INC | JESSICA.FANG@FOX.COM |
| DISNEY CHANNEL | SEAN.BREEN@DISNEY.ESPN.COM |
| ENTROPIC COMMUNICATIONS LLC | CHRISTINA.GOODRICH@KLGATES.COM |
| ENTROPIC COMMUNICATIONS LLC | JIM.SHIMOTA@KLGATES.COM |
| ENTROPIC COMMUNICATIONS LLC | WH@WSFIRM.COM;  wh@jwhpc.com |
| ESPN INC | SEAN.BREEN@DISNEY.ESPN.COM |
| EVERSTREAM SOLUTIONS LLC | AIMEE.FURNESS@HAYNESBOONE.COM |

DISH DBS Corporation
Mailing_Email_10725

| Name | Email |
| --- | --- |
| FEDERAL COMMUNICATIONS COMMISSION | LITIGATIONNOTICE@FCC.GOV; BRENDAN.CARR@FCC.GOV |
| FOX CABLE NETWORKS INC | JESSICA.FANG@FOX.COM |
| FOX CORPORATION | JESSICA.FANG@FOX.COM |
| GEORGIA ATTORNEY GENERAL | AGCARR@LAW.GA.GOV |
| HARMONI TOWERS INFRASTRUCTURE LLC | RYAN.SUGDEN@STINSON.COM |
| HAYNES AND BOONE, LLP | IAN.PECK@HAYNESBOONE.COM; JORDAN.CHAVEZ@HAYNESBOONE.COM |
| HEADWATER RESEARCH LLC | mfenster@raklaw.com |
| HEARST TELEVISION INC | JROBERTSON@HEARST.COM |
| HOWLEY LAW PLLC | TOM@HOWLEY-LAW.COM; ERIC@HOWLEY-LAW.COM |
| IDAHO ATTORNEY GENERAL | BANKRUPTCY@AG.IDAHO.GOV |
| ILLINOIS ATTORNEY GENERAL | REV.BANKRUPTCY@ILLINOIS.GOV |
| INFOSYS LIMITED | HITANSHU.TRIVEDI01@INFOSYS.COM |
| INTERNAL REVENUE SERVICE | MILLIE.H.AGENT@IRS.GOV |
| INTERNAL REVENUE SERVICE | MILLIE.H.AGENT@IRS.GOV |
| IOWA ATTORNEY GENERAL | WEBTEAM@AG.IOWA.GOV |
| JONES LAQUITA ET AL | JEMILLER@MILLERSHAH.COM |
| KENTUCKY ATTORNEY GENERAL | KYOAGOR@KY.GOV |
| KEYSIGHT TECHNOLOGIES INC | WILL.BROUWER@KEYSIGHT.COM |
| LERNER HARRIS LAW | LEIB.LERNER@LERNERHARRIS.COM; DOUGLAS.HARRIS@LERNERHARRIS.COM |
| LINDAUER & VAUGHN | JOYCE@JOYCELINDAUER.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | DALLAS.BANKRUPTCY@LGBS.COM |
| LOUISIANA ATTORNEY GENERAL | CONSTITUENTSERVICES@AG.LOUISIANA.GOV |
| LOUISIANA ATTORNEY GENERAL | CONSTITUENTSERVICES@AG.LOUISIANA.GOV |
| MAINE ATTORNEY GENERAL | ATTORNEY.GENERAL@MAINE.GOV |
| MARYLAND ATTORNEY GENERAL | CONSUMER@OAG.STATE.MD.US |
| MASLON LLP | ERIN.SNYDER@MASLON.COM; BRIAN.KLEIN@MASLON.COM; CLARK.WHITMORE@MASLON.COM |
| MICHIGAN ATTORNEY GENERAL | MIAG@MICHIGAN.GOV |
| MIDWEST FIBER HOLDINGS LP | KSTEAD@EVERSTREAM.NET |
| MILBANK LLP | ALEBLANC@MILBANK.COM |
| MILBANK LLP | DDUNNE@MILBANK.COM; LLAUKITIS@MILBANK.COM; ADEBOLD@MILBANK.COM |
| MISSOURI ATTORNEY GENERAL | ATTORNEY.GENERAL@AGO.MO.GOV |
| MONTANA ATTORNEY GENERAL | CONTACTDOJ@MT.GOV |
| MONTANA ATTORNEY GENERAL | CONTACTDOJ@MT.GOV |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | rdehney@morrisnichols.com; eschwartz@morrisnichols.com; mharvey@morrisnichols.com; dbutz@morrisnichols.com; srchurchill@morrisnichols.com; lbrzozowski@morrisnichols.com |
| MSNBC | AMY.GEARY@NBCUNI.COM |
| MTV NETWORKS DBA TV LAND CMT TNN | MIKE.CORREIA@PARAMOUNT.COM |

DISH DBS Corporation
Mailing_Email_10725

| Name | Email |
|------|-------|
| NBC UNIVERSAL LLC | AMY.GEARY@NBCUNI.COM |
| NEBRASKA ATTORNEY GENERAL | AGO.INFO.HELP@NEBRASKA.GOV |
| NEVADA ATTORNEY GENERAL | AGINFO@AG.NV.GOV |
| NEW HAMPSHIRE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW JERSEY TURNPIKE AUTHORITY | INFO@NJTA.COM |
| NEXSTAR INC | JFELBER@NEXSTAR.TV |
| NORTH DAKOTA ATTORNEY GENERAL | NDAG@ND.GOV |
| OFFICE OF THE U.S. TRUSTEE | Vianey.Garza@usdoj.gov;  Ha.Nguyen@usdoj.gov |
| OHIO ATTORNEY GENERAL | TRISH.LAZICH@OHIOATTORNEYGENERAL.GOV |
| OKLAHOMA ATTORNEY GENERAL | CONTACT@OAG.OK.GOV |
| OREGON ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.OREGON.GOV |
| PAUL, WISS, RIFKIND, WHARTON & GARRISON LLP | BHERMANN@PAULWEISS.COM; KKIMPLER@PAULWEISS.COM; JRECHER@PAULWEISS.COM; GHOTZ@PAULWEISS.COM; NFAZLI@PAULWEISS.COM |
| PENNSYLVANIA ATTORNEY GENERAL | CONSUMERS@ATTORNEYGENERAL.GOV |
| PI WORKS US INC | LEVENT.TANYEL@PIWORKS.NET |
| PORTER HEDGES LLP | JHIGGINS@PORTERHEDGES.COM; SJOHNSON@PORTERHEDGES.COM; MYOUNG@PORTERHEDGES.COM; JEIBAND@PORTERHEDGES.COM |
| PRYOR CASHMAN LLP | MSILVERMAN@PRYORCASHMAN.COM; SLIEBERMAN@PRYORCASHMAN.COM;  AKIDWAI@PRYORCASHMAN.COM; PSIBLEY@PRYORCASHMAN.COM |
| PRYOR CASHMAN LLP | SLIEBERMAN@PRYORCASHMAN.COM; PSIBLEY@PRYORCASHMAN.COM; MSILVERMAN@PRYORCASHMAN.COM |
| RHODE ISLAND ATTORNEY GENERAL | AG@RIAG.RI.GOV |
| SABRE INDUSTRIES INC | PSTRNISTE@GRSM.COM |
| SBA TOWERS ET AL | AMD@CONNORSLLP.COM |
| SBA TOWERS ET AL | MGARVEY@STBLAW.COM |
| SCRIPPS MEDIA INC | MATTHEW.HIJUELOS@SCRIPPS.COM |
| SECURITIES AND EXCHANGE COMMISSION | SANFRANCISCO@SEC.GOV |
| SGCI HOLDINGS III LLC, SOOHYUNG KIM | tyler@consovoymccarthy.com |
| SINCLAIR TELEVISION GROUP INC | WCBELL@SBGTV.COM |
| SOUTH CAROLINA ATTORNEY GENERAL | ODCMAIL@SCCOURTS.ORG |
| SOUTH CAROLINA ATTORNEY GENERAL | ODCMAIL@SCCOURTS.ORG |
| SOUTH DAKOTA ATTORNEY GENERAL | CONSUMERHELP@STATE.SD.US |
| STARZ DBA STARZ ENTERTAINMENT LLC | MITCH.CARBULLIDO@STARZ.COM |
| STATE OF HAWAII ATTORNEY GENERAL | HAWAIIAG@HAWAII.GOV |
| STATE OF ILLINOIS | tkim@lawkbllp.com;  mburns@lawkbllp.com |
| STATE OF NEW YORK | DKOENIGSBERG@MBKKLAW.COM |
| T MOBILE USA INC | DANIEL.THYGESEN@T-MOBILE.COM |
| TECH MAHINDRA LIMITED | RISHAB.PATHAK@TECHMAHINDRA.COM |
| TEGNA INC | CGILPATRIC@TEGNA.COM |

DISH DBS Corporation
Mailing_Email_10725

| Name | Email |
|---|---|
| TENNESSEE ATTORNEY GENERAL | AGBANKCAL@AG.TN.GOV |
| THE SPECIAL COMMITTEE | guzzi@uzzilall.com;  vik@perpetualhldgs.com |
| THOMPSON HINE LLP | ELIZABETH.FRAYER@THOMPSONHINE.COM |
| TILLMAN INFRASTRUCTURE LLC | JHAMER@TILLMANINFRASTRUCTURE.COM |
| TITAN BARNES LLC | HHAVIV@VALLELYLAW.COM |
| TOWNSHIP OF MARLBORO | MBURNS@NJRCMLAW.COM |
| TQ DELTA | BFARNAN@FARNANLAW.COM |
| TQ DELTA | pmcandrews@mcandrews-ip.com |
| TURNER NETWORK SALES INC | AMAR.MELWANI@WBD.COM |
| U.S VIRGIN ISLANDS ATTORNEY GENERAL | INFO@USVIDOJ.COM |
| U.S VIRGIN ISLANDS ATTORNEY GENERAL | INFO@USVIDOJ.COM |
| U.S. BANK TRUST COMPANY, NATIONAL | investorrelations@usbank.com |
| UNIVISION NETWORK LTD PARTNERSHIP | MANGUS@TELEVISAUNIVISION.COM |
| US ATTORNEYS OFFICE | USATXS.ATTY@USDOJ.GOV |
| US BANK TRUST COMPANY NA | ERIN.SNYDER@MASLON.COM;  BRIAN.KLEIN@MASLON.COM;  CLARK.WHITMORE@MASLON.COM;  ELIZABETH.FRAYER@THOMPSONHINE.COM |
| USA NETWORK | AMY.GEARY@NBCUNI.COM |
| UTAH ATTORNEY GENERAL | UAG@AGUTAH.GOV |
| UTAH ATTORNEY GENERAL | UAG@AGUTAH.GOV |
| VERMONT ATTORNEY GENERAL | AGO.INFO@VERMONT.GOV |
| VINSON & ELKINS LLP | PHEATH@VELAW.COM; KVAKAMUDI@VELAW.COM;  IPARLETTE@VELAW.COM |
| VINSON & ELKINS LLP | SABRAMOWITZ@VELAW.COM |
| WASHINGTON ATTORNEY GENERAL | SERVICEATG@ATG.WA.GOV |
| WEST VIRGINIA ATTORNEY GENERAL | CONSUMER@WVAGO.GOV |
| WILMINGTON SAVINGS FUND SOCIETY | PSIBLEY@PRYORCASHMAN.COM;  AKIDWAI@PRYORCASHMAN.COM;  SLIEBERMAN@PRYORCASHMAN.COM;  MSILVERMAN@PRYORCASHMAN.COM |
| WILMINGTON SAVINGS FUND SOCIETY FSB | customerservice@wsfsbank.com |
| WISCONSIN ATTORNEY GENERAL | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US |
| ZAYO GROUP LLC | TESS.HAND-BENDER@DAVISGRAHAM.COM |

# Total Count: 176

**EXHIBIT D**

DISH DBS Corporation
Mailing_Email_10727

| Name | Email |
|------|-------|
| BANK OF AMERICA, NA | ELIZABETH.PAYLOR@BOFA.COM |
| BANK OF NEW YORK MELLON | ANTHONY.ROCCO@BNYMELLON.COM |
| BANK OF NEW YORK MELLON | RUTH.NELSON@BNYMELLON.COM |
| BNY PERSHING | MICHAEL.BUCKLEY@BNY.COM |
| CITIZENS BANK, NA | COMMERCIALDEPOSITSERVICES@CITIZENSBANK.COM |
| DEUTSCHE BANK AG | YVONNE.TILDEN@DB.COM |
| DISH NETWORK CORPORATION | care@dish.com |
| FIRSTBANK | JOSE.ALTIERI@FIRSTBANKPR.COM |
| PNC BANK, N.A. | REGINA.RICHARDS@PNC.COM |

# Total Count: 9

# EXHIBIT E

DISH DBS Corporation
Mailing_Email_10729

| Name | Email |
| --- | --- |
| ECHOSTAR CORPORATION | legalnotices@echostar.com |

# Total Count: 1

# EXHIBIT F

| Name | Email |
|---|---|
| AEP ENERGY | PRIVACY@AEP.COM;  CARE@AEPENERGY.COM |
| AEP ENERGY | PRIVACY@AEP.COM;  CARE@AEPENERGY.COM |
| AEP-APPALACHIAN POWER (APCO) | APCO_OUTREACH@AEP.COM |
| AEP-APPALACHIAN POWER (APCO) | APCO_OUTREACH@AEP.COM |
| AEP-INDIANA MICHIGAN POWER | IM_OUTREACH@AEP.COM |
| AEP-INDIANA MICHIGAN POWER | IM_OUTREACH@AEP.COM |
| AEP-OHIO POWER | AEPOHIO_OUTREACH@AEP.COM |
| AEP-OHIO POWER | AEPOHIO_OUTREACH@AEP.COM |
| AES INDIANA | IM_OUTREACH@AEP.COM |
| ALBUQUERQUE BERNALILLO COUNTY WATER | WEBCUSTOMERSERVICE@ABCWUA.ORG |
| ARIZONA PUBLIC SERVICE CO | BUSINESSCARE@APS.COM |
| ARIZONA PUBLIC SERVICE CO | BUSINESSCARE@APS.COM |
| ATMOS ENERGY | CLAIMS@ATMOSENERGY.COM; BOARDOFDIRECTORS@ATMOSENERGY.COM |
| AVISTA UTILITIES | GREG.HESLER@AVISTACORP.COM;  DAVID.MEYER@AVISTACORP.COM |
| BALTIMORE GAS AND ELECTRIC COMPANY | BGEBANKRUPTCY@BGE.COM |
| BALTIMORE GAS AND ELECTRIC COMPANY | BGEBANKRUPTCY@BGE.COM |
| BERKELEY ELECTRIC COOPERATIVE | MEMBERREQUESTS@BEC.COOP |
| BERKELEY ELECTRIC COOPERATIVE | MEMBERREQUESTS@BEC.COOP |
| BLACK HILLS ENERGY | CUSTOMERSERVICE@BLACKHILLSCORP.COM |
| BLACK HILLS ENERGY | CUSTOMERSERVICE@BLACKHILLSCORP.COM |
| BLUEBONNET ELEC COOP | MEMBERSERVICES@BLUEBONNET.COOP |
| BRIGHTRIDGE | CONTACTUS@BRIGHTRIDGE.COM |
| CANBY UTILITY | CUSTOMERSUPPORT@CANBYUTILITY.ORG |
| CANBY UTILITY BOARD | CUSTOMERSUPPORT@CANBYUTILITY.ORG |
| CARROLL ELECTRIC COOPERATIVE | INFO@CARROLLECC.COM |
| CENTRAL MAINE POWER | CUSTOMER.SERVICE@CMPCO.COM |
| CHESAPEAKE UTILITIES CORPORATION | INVESTORS@CHPK.COM |
| CITIZENS ENERGY GROUP | CR@CITIZENSENERGYGROUP.COM |
| CITY OF CHEYENNE BOARD OF PUBLIC | CUSTOMER.SUPPORT@CHEYENNEBOPU.ORG |
| CITY OF CLEVELAND | cityclerk@cityofclevelandga.org; UTILITY@CLEVELANDGA.ORG |
| CITY OF CLEVELAND | UTILITY@CLEVELANDGA.ORG |
| CITY OF CONCORD NH - UTILITIES | UTILITYBILLING@CONCORDNH.GOV |
| CITY OF DUQUESNE | DSAMPLE@DUQUESNEPA.US |
| CITY OF EL SEGUNDO | H2OINQUIRIES@ELSEGUNDO.ORG |
| CITY OF FAIRMONT | CUSTOMERSERVICE@FAIRMONTWV.GOV |
| CITY OF LITTLETON | CAOAA@LITTLETONGOV.ORG |
| CITY OF MANDEVILLE | PW@CITYOFMANDEVILLE.COM |
| CITY OF OAK RIDGE NORTH TX | UTILITES@OAKRIDGENORTH.COM |
| CITY OF OKLAHOMA CITY | WATER@OKC.GOV |

DISH DBS Corporation
Mailing_Email_10731

| Name | Email |
|---|---|
| CITY OF OKLAHOMA CITY | WATER@OKC.GOV |
| CITY OF RICHMOND | CUSTOMERSERVICE@RICHMONDTX.GOV |
| CITY OF RICHMOND | DPCUSTSERV@RVA.GOV |
| CITY OF SPOKANE | WATERINFO@SPOKANECITY.ORG |
| CITY OF TULSA | TULSA311@CITYOFTULSA.ORG |
| CITY OF VALDOSTA | UTILITYBILL@VALDOSTACITY.COM. |
| CITY OF VALDOSTA | UTILITYBILL@VALDOSTACITY.COM. |
| CITY OF VANCOUVER UTILITIES | UTILITIESCS@CITYOFVANCOUVER.US. |
| CITY OF WESLACO | mrperez@weslacotx.gov; UTILITYONLINE@WESLACOTX.GOV |
| CITY UTILITIES - FORT WAYNE,IN | JESSICA.LYONS@CITYOFFORTWAYNE.COM |
| CLARK PUBLIC UTILITIES | JELDRIDGE@CLARKPUD.COM |
| CLECO POWER LLC | RICHARD@RARLAW.NET |
| CLECO POWER LLC | RICHARD@RARLAW.NET |
| COLORADO SPRINGS UTILITIES | CITYATTY@COLORADOSPRINGS.GOV; CITYCLERK@COLORADOSPRINGS.GOV |
| COLORADO SPRINGS UTILITIES | CITYATTY@COLORADOSPRINGS.GOV; CITYCLERK@COLORADOSPRINGS.GOV |
| COLORADO SPRINGS UTILITIES | CITYATTY@COLORADOSPRINGS.GOV; CITYCLERK@COLORADOSPRINGS.GOV |
| COLUMBIA GAS OF OHIO | JOSEPHCLARK@NISOURCE.COM;  JOHNRYAN@NISOURCE.COM |
| COLUMBIA GAS OF OHIO | JOSEPHCLARK@NISOURCE.COM;  JOHNRYAN@NISOURCE.COM |
| COMMONWEALTH EDISON (COMED) | COMEDCLAIMS@COMED.COM |
| COMMONWEALTH EDISON (COMED) | COMEDCLAIMS@COMED.COM |
| CONNECTICUT NATURAL GAS CORP | SCOTT.MAHONEY@AVANGRID.COM |
| CONNECTICUT NATURAL GAS CORP | SCOTT.MAHONEY@AVANGRID.COM |
| CONSTELLATION NEW ENERGY, INC | DANNIEKA.MCLEAN@CONSTELLATION.COM; CARRIE.ALLEN@CONSTELLATION.COM |
| CONSTELLATION NEW ENERGY, INC | DANNIEKA.MCLEAN@CONSTELLATION.COM; CARRIE.ALLEN@CONSTELLATION.COM |
| CONSUMERS ENERGY | INFO@CMSENERGY.COM |
| CREEDMOOR MAHA WATER SUPPLY | SCOTT@CREEDMOORWSC.COM;  CASSIE@CREEDMOORWSC.COM |
| DELMARVA POWER | CUSTOMERADVOCATE@DELMARVA.COM |
| DELMARVA POWER | CUSTOMERADVOCATE@DELMARVA.COM |
| DELMARVA POWER | CUSTOMERADVOCATE@DELMARVA.COM |
| DENVER WATER | LEGALDEPARTMENT@DENVERWATER.ORG |
| DEPT 3167 REALPAGE UTILITY | UTILITYMANAGEMENT@REALPAGE.COM |
| DOMINION ENERGY VA&NC POWER | PAUL.E.PFEFFER@DOMINIONENERGY.COM |
| DTE ENERGY | CUSTSERVICEWEB@DTEENERGY.COM |
| DUKE ENERGY CAROLINAS | HEATHER.SMITH@DUKE-ENERGY.COM |
| DUKE ENERGY CAROLINAS | HEATHER.SMITH@DUKE-ENERGY.COM |
| DUKE ENERGY INDIANA | BETH.HENEGHAN@DUKE-ENERGY.COM; ANDREW.WELLS@DUKE-ENERGY.COM; LIANE.STEFFES@DUKE-ENERGY.COM |

DISH DBS Corporation
Mailing_Email_10731

| Name | Email |
| --- | --- |
| DUKE ENERGY INDIANA | BETH.HENEGHAN@DUKE-ENERGY.COM; ANDREW.WELLS@DUKE-ENERGY.COM; LIANE.STEFFES@DUKE-ENERGY.COM |
| DUKE ENERGY PROGRESS | TIMIKA.SHAFEEK-HORTON@DUKE-ENERGY.COM; GARRY.RICE@DUKE-ENERGY.COM |
| DUKE ENERGY PROGRESS | TIMIKA.SHAFEEK-HORTON@DUKE-ENERGY.COM; GARRY.RICE@DUKE-ENERGY.COM |
| DUPAGE COUNTY PUBLIC WORKS | PUBLICWORKS@DUPAGECOUNTY.GOV |
| DUQUESNE LIGHT CO | KEBECK@BERNSTEINLAW.COM;  INFO@DUQUESNELIGHT.COM |
| EL PASO ELECTRIC | CUSTOMERCARE@EPELECTRIC.COM |
| EL PASO WATER UTILITIES | CUSTOMER.SERVICE@EPWATER.ORG |
| ENBRIDGE GAS OHIO | CUSTOMERCARE@ENBRIDGEGAS.COM |
| ENBRIDGE GAS OHIO | CUSTOMERCARE@ENBRIDGEGAS.COM |
| ENBRIDGE GAS- VA | CUSTOMERCARE@ENBRIDGEGAS.COM |
| ENBRIDGE GAS- VA | CUSTOMERCARE@ENBRIDGEGAS.COM |
| ENTERGY LOUISIANA | INFO@ENTERGY.COM;  CNICHO2@ENTERGY.COM |
| ENTERGY LOUISIANA | INFO@ENTERGY.COM;  CNICHO2@ENTERGY.COM |
| ENTERGY TEXAS | INFO@ENTERGY.COM;  TAO@ENTERGY.COM |
| ENTERGY TEXAS | INFO@ENTERGY.COM;  TAO@ENTERGY.COM |
| EVERGY | MEDIA@EVERGY.COM |
| EVERSOURCE | HONOR.HEATH@EVERSOURCE.COM |
| EVERSOURCE | HONOR.HEATH@EVERSOURCE.COM |
| EVERSOURCE CT ELECTRIC | HONOR.HEATH@EVERSOURCE.COM |
| FLORIDA POWER & LIGHT COMPANY (FPL) | KRISTIN.FARRELL@FPL.COM |
| FLORIDA POWER & LIGHT COMPANY (FPL) | KRISTIN.FARRELL@FPL.COM |
| FREDERICK WATER | CUSTOMERSERVICE@FREDERICKWATER.COM |
| GAS SOUTH | CUSTCAREFAX@GASSOUTH.COM |
| GEORGIA NATURAL GAS | CUSTOMERSERVICE@GNG.COM |
| GEORGIA NATURAL GAS | CUSTOMERSERVICE@GNG.COM |
| GEORGIA POWER | R2PSCCUSREL@SOUTHERNCO.COM |
| GREENVILLE UTILITIES | DISPATCH@GUC.COM |
| HAMPTON ROADS SANITATION DISTRICT | COMMISSIONSECRETARY@HRSD.COM |
| HENRICO DEPARTMENT OF PUBLIC | UTILITIES@HENRICO.GOV |
| HENRICO DEPARTMENT OF PUBLIC | UTILITIES@HENRICO.GOV |
| HENRICO DEPARTMENT OF PUBLIC UTILITIES | UTILITIES@HENRICO.GOV |
| HOPE GAS, INC. | CUSTOMERCARE@HOPEGAS.COM |
| HOPE GAS, INC. | CUSTOMERCARE@HOPEGAS.COM |
| INLAND POWER & LIGHT | INLANDPOWER@INLANDPOWER.COM |
| JACKSON ENERGY AUTHORITY | JEACONTACTUSWEBSITE@JAXENERGY.COM |
| JEA - JACKSONVILLE ELECTRIC | COMMERCIALSERVICES@JEA.COM |
| KUB- KNOXVILLE UTILITIES BOARD | LAWENFORCEMENTREQUESTS@KUB.ORG |

DISH DBS Corporation
Mailing_Email_10731

| Name | Email |
|------|-------|
| KUB- KNOXVILLE UTILITIES BOARD | LAWENFORCEMENTREQUESTS@KUB.ORG |
| LEE COUNTY ELECTRIC COOPERATIVE | DANNIAL.HNIDY@LCEC.NET |
| LEE COUNTY ELECTRIC COOPERATIVE (LCEC) | DANNIAL.HNIDY@LCEC.NET |
| LIBERTY UTILITIES | TODD.WILEY@LIBERTYUTILITIES.COM; MICHAEL.SHEEHAN@LIBERTYUTILITIES.COM |
| LIBERTY UTILITIES | TODD.WILEY@LIBERTYUTILITIES.COM; MICHAEL.SHEEHAN@LIBERTYUTILITIES.COM |
| LIBERTY UTILITIES NH | CUSTOMERSERVICENH@LIBERTYUTILITIES.COM |
| LIBERTY UTILITIES NH | CUSTOMERSERVICENH@LIBERTYUTILITIES.COM |
| MADISON GAS & ELECTRIC COMPANY | CUSTOMERSERVICES@MGE.COM |
| MADISON GAS & ELECTRIC COMPANY | CUSTOMERSERVICES@MGE.COM |
| MARIETTA POWER | THEPOWER@MARIETTAGA.GOV |
| MEDINA ELECTRIC COOP | MEMBERSERVICES@MEDINAEC.ORG;  INFO@MEDINAEC.ORG |
| MEMPHIS LIGHT GAS & H2O | MLGWBSC@MLGW.ORG |
| METRO WATER SERVICES | HUB@NASHVILLE.GOV |
| MON POWER | INFO@FIRSTENERGYCORP.COM |
| MON POWER | INFO@FIRSTENERGYCORP.COM |
| MONTANA DAKOTA UTILITIES | CUSTOMERSERVICE@MDU.COM |
| MOUNTAINEER GAS COMPANY | JOHN.PAPPAS@MOUNTAINEERGAS.COM |
| MOUNTAINEER GAS COMPANY | JOHN.PAPPAS@MOUNTAINEERGAS.COM |
| MOUNTAINEER GAS COMPANY | JOHN.PAPPAS@MOUNTAINEERGAS.COM |
| NASHVILLE ELECTRIC SERVICE | SMARTIN@NESPOWER.COM |
| NATIONAL GRID | CLAIMSDEPT@NATIONALGRID.COM |
| NATIONAL GRID | CLAIMSDEPT@NATIONALGRID.COM |
| NEW BRAUNFELS UTILITIES | CUSTOMERSERVICE@NBUTEXAS.COM |
| NEW BRAUNFELS UTILITIES | CUSTOMERSERVICE@NBUTEXAS.COM |
| NEW MEXICO GAS COMPANY | CUSTOMERSERVICE@NMGCO.COM |
| NEW MEXICO GAS COMPANY | CUSTOMERSERVICE@NMGCO.COM |
| NEXTERA ENERGY SERVICES | CHANNELSUPPORT@NEXTERAENERGYSERVICES.COM |
| NICOR GAS | CUSTOMERCARE@NICORGAS.COM |
| NIPSCO | NIPSCOQUESTIONS@NISOURCE.COM;  BUSINESSLINK@NISOURCE.COM |
| NODAK ELECTRIC COOPERATIVE | NODAK@NODAKELECTRIC.COM |
| NORTHWESTERN ENERGY - SD/NE | SHANNON.HEIM@NORTHWESTERN.COM; CLARK.HENSLEY@NORTHWESTERN.COM |
| NRG BUSINESS | POWERSUPPORT@NRG.COM |
| NV ENERGY NORTH | CUSTOMERSERVICE@NVENERGY.COM |
| NV ENERGY SOUTH | CUSTOMERSERVICE@NVENERGY.COM |
| NW NATURAL | STEFANIE.WEEK@NWNATURAL.COM;  INTEGRITY@NWNATURAL.COM |
| OKLAHOMA GAS & ELECTRIC COMPANY | BUSINESSADVANTAGE@OGE.COM |
| OKLAHOMA GAS & ELECTRIC COMPANY | BUSINESSADVANTAGE@OGE.COM |
| OKLAHOMA NATURAL GAS | CUSTOMERHELP@ONEGAS.COM |

| Name | Email |
|------|-------|
| ONONDAGA COUNTY WATER AUTH | JBROWN@OCWA.ORG;  CUSTOMERSERVICE@OCWA.ORG |
| OTERO COUNTY ELECTRIC COOP | MEMBERSERVICES@OTE-COOP.COM |
| OTERO COUNTY ELECTRIC COOP | MEMBERSERVICES@OTE-COOP.COM |
| PECO ENERGY | JACK.GARFINKLE@EXELONCORP.COM; PECO.MEDIARELATIONS@EXELONCORP.COM |
| PEDERNALES ELEC COOP | ACCOUNTS.PAYABLE@PECI.COM |
| PENNSYLVANIA AMERICAN WATER CO | GARY.LOBAUGH@AMWATER.COM |
| PEOPLES NATURAL GAS | CONTACTUS@PEOPLES-GAS.COM |
| PEOPLES NATURAL GAS | CONTACTUS@PEOPLES-GAS.COM |
| PIEDMONT NATURAL GAS | PNGREGULATORY@DUKE-ENERGY.COM; GARRY.RICE@DUKE-ENERGY.COM |
| PIEDMONT NATURAL GAS | PNGREGULATORY@DUKE-ENERGY.COM; GARRY.RICE@DUKE-ENERGY.COM |
| PPL ELECTRIC UTILITIES | BUSINESSACCOUNTS@PPLWEB.COM |
| PPL ELECTRIC UTILITIES | BUSINESSACCOUNTS@PPLWEB.COM |
| PUBLIC SERVICE COMPANY OF COLORADO | INQUIRE@XCELENERGY.COM |
| PUBLIC SERVICE COMPANY OF NEW | BANKRUPTCY@PNM.COM;  BRIAN.IVERSON@PNM.COM; STACEY.GOODWIN@PNMRESOURCES.COM; BEN.PHILLIPS@PNMRESOURCES.COM |
| PUBLIC SERVICE COMPANY OF OKLAHOMAS | CUSTOMER_SERVICE@AEP.COM |
| PUBLIC SERVICE ENTERPRISE GROUP INC | CUSTOMERRELATIONS@PSEG.COM |
| PUBLIC UTILITY DISTRICT NO. 2 OF | CUSTOMERSERVICE@GCPUD.ORG |
| PUGET SOUND ENERGY | CUSTOMER.CARE@PSE.COM |
| ROANOKE COOPERATIVE | INFO@ROANOKECOOPERATIVE.COM |
| ROCHESTER GAS AND ELECTRIC (RG&E) | AVANGRIDCLAIMS@AVANGRID.COM;  SCOTT.MAHONEY@AVANGRID.COM |
| ROCKY MOUNTAIN POWER | PUBLICSAFETY@ROCKYMOUNTAINPOWER.NET |
| ROCKY MOUNTAIN POWER | PUBLICSAFETY@ROCKYMOUNTAINPOWER.NET |
| SALT RIVER PROJECT (SRP) | HELP@SRPNET.COM |
| SAN DIEGO GAS & ELECTRIC COMPANY | CENTRALFILES@SEMPRAUTILITIES.COM;  BUSINESSCARE@SDGE.COM |
| SAN DIEGO GAS & ELECTRIC COMPANY (SDGE) | CENTRALFILES@SEMPRAUTILITIES.COM;  BUSINESSCARE@SDGE.COM |
| SAN DIEGO GAS & ELECTRIC COMPANY (SDGE) | CENTRALFILES@SEMPRAUTILITIES.COM;  BUSINESSCARE@SDGE.COM |
| SHENANDOAH VALLEY ELEC COOP | GROGERS@SVEC.COOP;  MAULGUR@SVEC.COOP; JCARTER@SVEC.COOP |
| SJWD WATER DISTRICT | SJWDSERVICE@SJWD.COM |
| SOUTHERN CALIFORNIA EDISON COMPANY | NETBILL@SCE.COM |
| SOUTHWEST GAS CORPORATION | CUSTOMERINFO@SWGAS.COM |
| SPARTANBURG WATER SYSTEM | CUSTOMEREXPERIENCEMANAGER@SPARTANBURGWATER.ORG |
| SPIRE | CUSTOMEREMAIL@SPIREENERGY.COM |
| SPRINGDALE WATER UTILITIES | CITYOFSPRINGDALE@CARDSRECYCLING.COM |

DISH DBS Corporation
Mailing_Email_10731

| Name | Email |
|------|-------|
| TAMPA ELECTRIC COMPANY (TECO) | INFO@TAMPAELECTRIC.COM |
| TEXAS GAS SERVICE | IR@ONEGAS.COM;  MEDIA@ONEGAS.COM;  MAILBOX@ONEGAS.COM |
| TEXAS GAS SERVICE | IR@ONEGAS.COM;  MEDIA@ONEGAS.COM;  MAILBOX@ONEGAS.COM |
| THE GAS COMPANY (SOCALGAS) | CENTRALFILES@SEMPRAUTILITIES.COM;  BUSINESSSERVICES@SOCALGAS.COM |
| THE ILLUMINATING COMPANY | INFO@FIRSTENERGYCORP.COM;  OHIOREGULATORY@FIRSTENERGYCORP.COM |
| THE ILLUMINATING COMPANY | INFO@FIRSTENERGYCORP.COM;  OHIOREGULATORY@FIRSTENERGYCORP.COM |
| TOLEDO EDISON | INFO@FIRSTENERGYCORP.COM;  OHIOREGULATORY@FIRSTENERGYCORP.COM |
| TOLEDO EDISON | INFO@FIRSTENERGYCORP.COM;  OHIOREGULATORY@FIRSTENERGYCORP.COM |
| TOWN OF GILBERT | JEREMIAH.CHURCHILL@GILBERTAZ.GOV |
| TOWN OF GILBERT | JEREMIAH.CHURCHILL@GILBERTAZ.GOV |
| TOWN OF MOUNT JACKSON | FRONTDESK@MOUNTJACKSON.COM |
| UGI UTILITIES INC | CUSTOMERSERVICE@UGI.COM |
| UGI UTILITIES INC | CUSTOMERSERVICE@UGI.COM |
| UNITIL-CAPITAL | TAYLORP@UNITIL.COM;  CAMPBELLM@UNITIL.COM;  DAVEYA@UNITIL.COM |
| UNITIL-ME | TAYLORP@UNITIL.COM;  CAMPBELLM@UNITIL.COM;  DAVEYA@UNITIL.COM |
| UNITIL-ME | TAYLORP@UNITIL.COM;  CAMPBELLM@UNITIL.COM;  DAVEYA@UNITIL.COM |
| UNS GAS INC | AWELANDER@TEP.COM;  RGUEVARA@TEP.COM |
| UNS GAS INC | AWELANDER@TEP.COM;  RGUEVARA@TEP.COM |
| VILLAGE OF LISLE | PW@VILLAGEOFLISLE.ORG |
| VILLAGE OF MOKENA | PUBLICWORKS@MOKENA.ORG |
| VIRGINIA NATURAL GAS BOX 5409 | G2VNGCUSTOMERCARE@SOUTHERNCO.COM |
| WE ENERGIES | CONOR.WARD@WECENERGYGROUP.COM |
| WEST TEXAS GAS INC | GASREQUEST@WTG-ENERGY.COM |
| WHITE COUNTY WATER AUTHORITY | CUSTOMERSERVICE@WHITECOUNTYWATER.ORG |
| WHITEHALL PUBLIC SERVICE DISTRICT | WHITEHALLPSD@GMAIL.COM |
| WHITEHALL PUBLIC SERVICE DISTRICT | WHITEHALLPSD@GMAIL.COM |
| XCEL ENERGY-NSP MN NDSD | INQUIRE@XCELENERGY.COM |
| XCEL-SOUTHWESTERN PUBLIC | INQUIRE@XCELENERGY.COM |

# Total Count: 272

# EXHIBIT G

DISH DBS Corporation
Mailing_Address_10730

| Name | Address |
|---|---|
| AEP ENERGY | 155 W. NATIONWIDE BLVD   COLUMBUS OH 43215 UNITED STATES OF AMERICA |
| AEP ENERGY | 1 RIVERSIDE PLAZA   COLUMBUS OH 43215-2355 UNITED STATES OF AMERICA |
| AEP-APPALACHIAN POWER (APCO) | 200 ASSOCIATION DR. STE 201   CHARLESTON WV 25311 UNITED STATES OF AMERICA |
| AEP-APPALACHIAN POWER (APCO) | 500 LEE ST E STE 800   CHARLESTON WV 25301-3204 UNITED STATES OF AMERICA |
| AEP-INDIANA MICHIGAN POWER | 110 E WAYNE ST   FORT WAYNE IN 46802-2611 UNITED STATES OF AMERICA |
| AEP-INDIANA MICHIGAN POWER | 125 E. MONROE ST.   DECATUR IN 46733 UNITED STATES OF AMERICA |
| AEP-OHIO POWER | 850 TECH CENTER DR.   GAHANNA OH 43230 UNITED STATES OF AMERICA |
| AEP-OHIO POWER | 700 MORRISON RD   GAHANNA OH 43230-6642 UNITED STATES OF AMERICA |
| AES INDIANA | ONE MONUMENT CIRCLE   INDIANAPOLIS IN 46204-3025 UNITED STATES OF AMERICA |
| ALBUQUERQUE BERNALILLO COUNTY WATER | UTILITY AUTHORITY (ABCWUA) 1441 MISSION AVE. NE   ALBUQUERQUE NM 87107-4900 UNITED STATES OF AMERICA |
| ARIZONA PUBLIC SERVICE CO | MS 3200 PO BOX 53933   PHOENIX AZ 85072-3933 UNITED STATES OF AMERICA |
| ARIZONA PUBLIC SERVICE CO | 400 N 5TH ST   PHOENIX AZ 85004-3902 UNITED STATES OF AMERICA |
| ATMOS ENERGY | 5430 LBJ FWY   DALLAS TX 75240-2601 UNITED STATES OF AMERICA |
| AVISTA UTILITIES | 1411 E. MISSION AVE.   SPOKANE WA 99202-1902 UNITED STATES OF AMERICA |
| BALTIMORE GAS AND ELECTRIC COMPANY | (BG&E) PO BOX 1475   BALTIMORE MD 21203-1475 UNITED STATES OF AMERICA |
| BALTIMORE GAS AND ELECTRIC COMPANY | (BG&E) 2 CENTER PLAZA, 110 WEST FAYETTE STREET  BALTIMORE MD 80903 UNITED STATES OF AMERICA |
| BERKELEY ELECTRIC COOPERATIVE | 414 HIGHWAY 52 NORTH PO BOX 1234   MONCKS CORNER SC 29461-3922 UNITED STATES OF AMERICA |
| BERKELEY ELECTRIC COOPERATIVE | 1732 HIGHWAY 52   MONCKS CORNER SC 29461-5010 UNITED STATES OF AMERICA |
| BLACK HILLS ENERGY | 625 NINTH ST.   RAPID CITY SD 57701 UNITED STATES OF AMERICA |
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD   RAPID CITY SD 57702-8752 UNITED STATES OF AMERICA |
| BLUEBONNET ELEC COOP | 155 ELECTRIC AVE.   BASTROP TX 78602 UNITED STATES OF AMERICA |
| BRIGHTRIDGE | 2600 BOONES CREEK ROAD   JOHNSON CITY TN 37615-4441 UNITED STATES OF AMERICA |
| CANBY UTILITY | 1265 SOUTHEAST 3RD AVENUE   CANBY OR 97013-4556 UNITED STATES OF AMERICA |
| CANBY UTILITY BOARD | CIVIC CENTER 222 NE 2ND AVE   CANBY OR 97013 UNITED STATES OF AMERICA |
| CARROLL ELECTRIC COOPERATIVE | CORPORATION 920 HWY 62 SPUR   BERRYVILLE AR 72616-4527 UNITED STATES OF AMERICA |
| CENTRAL MAINE POWER | 83 EDISON DRIVE   AUGUSTA ME 04330-6009 UNITED STATES OF AMERICA |
| CHESAPEAKE UTILITIES CORPORATION | 500 ENERGY LANE   DOVER DE 19901-4988 UNITED STATES OF AMERICA |
| CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN STREET   INDIANAPOLIS IN 46202-1306 UNITED STATES OF AMERICA |

DISH DBS Corporation
Mailing_Address_10730

| Name | Address |
|---|---|
| CITY OF CHEYENNE BOARD OF PUBLIC | UTILITIES 2416 SNYDER AVE.  CHEYENNE WY 82001-2971 UNITED STATES OF AMERICA |
| CITY OF CLEVELAND | 85 S MAIN ST   CLEVELAND GA 30528-1301 UNITED STATES OF AMERICA |
| CITY OF CLEVELAND | 1201 LAKESIDE AVE.   CLEVELAND OH 44114 UNITED STATES OF AMERICA |
| CITY OF CONCORD NH - UTILITIES | 311 NORTH STATE STREET   CONCORD NH 03301-3228 UNITED STATES OF AMERICA |
| CITY OF DUQUESNE | 12 SOUTH SECOND ST   DUQUESNE PA 15110-1148 UNITED STATES OF AMERICA |
| CITY OF EL SEGUNDO | 350 MAIN STREET   EL SEGUNDO CA 90245-3813 UNITED STATES OF AMERICA |
| CITY OF FAIRMONT | 109 MERCHANT STREET   FAIRMONT WV 26554-4040 UNITED STATES OF AMERICA |
| CITY OF LITTLETON | 8739 W COAL MINE AVE   LITTLETON CO 80123-4001 UNITED STATES OF AMERICA |
| CITY OF MANDEVILLE | 3101 EAST CAUSEWAY APPROACH   MANDEVILLE LA 70448-3511 UNITED STATES OF AMERICA |
| CITY OF OAK RIDGE NORTH TX | 27424 ROBINSON ROAD   OAK RIDGE NORTH TX 77385-8957 UNITED STATES OF AMERICA |
| CITY OF OKLAHOMA CITY | 200 NORTH WALKER   OKLAHOMA CITY OK 73102-2232 UNITED STATES OF AMERICA |
| CITY OF OKLAHOMA CITY | 1 NORTH WALKER AVE   OKLAHOMA CITY OK 73102 UNITED STATES OF AMERICA |
| CITY OF RICHMOND | 402 MORTON STREET   RICHMOND TX 77469-3121 UNITED STATES OF AMERICA |
| CITY OF RICHMOND | 900 E. BROAD ST ROOM 115   RICHMOND VA 23219 UNITED STATES OF AMERICA |
| CITY OF RICHMOND | 900 E. BROAD ST. RM 115   RICHMOND VA 23219 UNITED STATES OF AMERICA |
| CITY OF SPOKANE | 914 E NORTH FOOTHILLS DR   SPOKANE WA 99207-2735 UNITED STATES OF AMERICA |
| CITY OF TULSA | 175 EAST 2ND STREET   TULSA OK 74103-3202 UNITED STATES OF AMERICA |
| CITY OF VALDOSTA | 102 N. LEE STREET   VALDOSTA GA 31601-5775 UNITED STATES OF AMERICA |
| CITY OF VALDOSTA | 1016 MYRTLE ST.   VALDOSTA GA 31601 UNITED STATES OF AMERICA |
| CITY OF VANCOUVER UTILITIES | 2323 GENERAL ANDERSON AVE   VANCOUVER WA 98661-6115 UNITED STATES OF AMERICA |
| CITY OF WESLACO | 255 S KANSAS   WESLACO TX 78596-6158 UNITED STATES OF AMERICA |
| CITY UTILITIES - FORT WAYNE,IN | 200 EAST BERRY STREET SUITE 130   FORT WAYNE IN 46802-2733 UNITED STATES OF AMERICA |
| CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY   VANCOUVER WA 98663-3527 UNITED STATES OF AMERICA |
| CLECO POWER LLC | 2030 DONAHUE FERRY ROAD PO BOX 5000   PINEVILLE LA 71360-5226 UNITED STATES OF AMERICA |
| CLECO POWER LLC | 31 SAVANNAH OAKS DR, BLDG B   PINEVILLE LA 43215 UNITED STATES OF AMERICA |
| COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE   COLORADO SPRINGS CO 80903-2210 UNITED STATES OF AMERICA |
| COLORADO SPRINGS UTILITIES | PO BOX 340   COLORADO SPRINGS CO 80901-0340 UNITED STATES OF AMERICA |

DISH DBS Corporation
Mailing_Address_10730

| Name | Address |
|------|---------|
| COLORADO SPRINGS UTILITIES | 121 S. TEJON ST. COLORADO SPRINGS CO 80903 UNITED STATES OF AMERICA |
| COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD COLUMBUS OH 43215-2561 UNITED STATES OF AMERICA |
| COLUMBIA GAS OF OHIO | REVENUE RECOVERY P.O. BOX 117 COLUMBUS OH 43216-0117 UNITED STATES OF AMERICA |
| COMMONWEALTH EDISON (COMED) | 10 S DEARBORN ST CHICAGO IL 60603-2300 UNITED STATES OF AMERICA |
| COMMONWEALTH EDISON (COMED) | PO BOX 805379 CHICAGO IL 60680-4179 UNITED STATES OF AMERICA |
| CONNECTICUT NATURAL GAS CORP | 77 HARTLAND ST. STE 400 EAST HARTFORD CT 06108 UNITED STATES OF AMERICA |
| CONNECTICUT NATURAL GAS CORP | 76 MEADOW STREET EAST HARTFORD CT 06108-3218 UNITED STATES OF AMERICA |
| CONSTELLATION NEW ENERGY, INC | 750 E PRATT ST BALTIMORE MD 21202-3142 UNITED STATES OF AMERICA |
| CONSTELLATION NEW ENERGY, INC | 1310 POINT ST. BALTIMORE MD 21231 UNITED STATES OF AMERICA |
| CONSUMERS ENERGY | ONE ENERGY PLAZA JACKSON MI 49201-2357 UNITED STATES OF AMERICA |
| CREEDMOOR MAHA WATER SUPPLY | 13709 SCHRIBER ROAD BUDA TX 78610-3778 UNITED STATES OF AMERICA |
| DELMARVA POWER | 630 MARTIN LUTHER KING BLVD WILMINGTON DE 19801-2306 UNITED STATES OF AMERICA |
| DELMARVA POWER | 500 N. WAKEFIELD DR. NEWARK DE 19702 UNITED STATES OF AMERICA |
| DELMARVA POWER | PO BOX 17006 WILMINGTON DE 19850-7006 UNITED STATES OF AMERICA |
| DENVER WATER | 1600 W. 12TH AVE. DENVER CO 80204-3412 UNITED STATES OF AMERICA |
| DEPT 3167 REALPAGE UTILITY | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4305 UNITED STATES OF AMERICA |
| DOMINION ENERGY VA&NC POWER | 120 TREDEGAR STREET RICHMOND VA 23219-4306 UNITED STATES OF AMERICA |
| DTE ENERGY | ONE ENERGY PLAZA DETROIT MI 48226-1221 UNITED STATES OF AMERICA |
| DUKE ENERGY CAROLINAS | 525 S. TRYON ST. CHARLOTTE NC 28202-1803 UNITED STATES OF AMERICA |
| DUKE ENERGY CAROLINAS | 526 S CHURCH S CHARLOTTE NC 28202-1976 UNITED STATES OF AMERICA |
| DUKE ENERGY INDIANA | 526 S CHURCH S CHARLOTTE NC 28202-1976 UNITED STATES OF AMERICA |
| DUKE ENERGY INDIANA | 1000 E. MAIN ST. PLAINFIELD IN 46168 UNITED STATES OF AMERICA |
| DUKE ENERGY PROGRESS | 526 S CHURCH S CHARLOTTE NC 28202-1976 UNITED STATES OF AMERICA |
| DUKE ENERGY PROGRESS | 411 FAYETTEVILLE ST. RALEIGH NC 27601 UNITED STATES OF AMERICA |
| DUPAGE COUNTY PUBLIC WORKS | 421 N COUNTY FARM ROAD WHEATON IL 60187-3978 UNITED STATES OF AMERICA |
| DUQUESNE LIGHT CO | 411 SEVENTH AVENUE PITTSBURGH PA 15219-1919 UNITED STATES OF AMERICA |
| EL PASO ELECTRIC | 100 N STANTON ST EL PASO TX 79901-1463 UNITED STATES OF AMERICA |
| EL PASO WATER UTILITIES | 1154 HAWKINS BOULEVARD EL PASO TX 79925-6436 UNITED STATES OF AMERICA |
| ENBRIDGE GAS OHIO | 320 SPRINGSIDE DRIVE AKRON OH 44333-2435 UNITED STATES OF AMERICA |

DISH DBS Corporation
Mailing_Address_10730

| Name | Address |
|---|---|
| ENBRIDGE GAS OHIO | SUITE 200 425 - 1ST STREET S.W.   CALGARY AB T2P 3L8 CANADA |
| ENBRIDGE GAS- VA | SUITE 200 425 - 1ST STREET S.W.   CALGARY AB T2P 3L8 CANADA |
| ENBRIDGE GAS- VA | 320 SPRINGSIDE DRIVE    AKRON OH 44333-2435 UNITED STATES OF AMERICA |
| ENTERGY LOUISIANA | 639 LOYOLA AVE    NEW ORLEANS LA 71361 UNITED STATES OF AMERICA |
| ENTERGY LOUISIANA | 446 NORTH BOULEVARD    BATON ROUGE LA 70802-5717 UNITED STATES OF AMERICA |
| ENTERGY TEXAS | 350 PINE ST.    BEAUMONT TX 77701 UNITED STATES OF AMERICA |
| ENTERGY TEXAS | 2107 RESEARCH FOREST DRIVE SUITE 300   THE WOODLANDS TX 77380-4169 UNITED STATES OF AMERICA |
| EVERGY | 1200 MAIN ST    KANSAS CITY MO 64105-2122 UNITED STATES OF AMERICA |
| EVERSOURCE | 300 CALDWELL DR.    SPRINGFIELD MA 01104 UNITED STATES OF AMERICA |
| EVERSOURCE | 247 STATION DRIVE    WESTWOOD MA 02090-2396 UNITED STATES OF AMERICA |
| EVERSOURCE CT ELECTRIC | 107 SELDEN STREET    BERLIN CT 06037-1616 UNITED STATES OF AMERICA |
| FLORIDA POWER & LIGHT COMPANY (FPL) | 700 UNIVERSE BLVD.    JUNO BEACH FL 33408 UNITED STATES OF AMERICA |
| FLORIDA POWER & LIGHT COMPANY (FPL) | 1 ENERGY PL    PENSACOLA FL 32520-0001 UNITED STATES OF AMERICA |
| FREDERICK WATER | 315 TASKER RD.    STEPHENS CITY VA 22655-2220 UNITED STATES OF AMERICA |
| GAS SOUTH | 788 CIRCLE 75 PKWY SE    ATLANTA GA 30339-4454 UNITED STATES OF AMERICA |
| GEORGIA NATURAL GAS | 30 IVAN ALLEN JR. BLVD NW STE 900   ATLANTA GA 30308-3035 UNITED STATES OF AMERICA |
| GEORGIA NATURAL GAS | 215 N. BROAD ST.    MONROE GA 30655 UNITED STATES OF AMERICA |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE    ATLANTA GA 30308-3374 UNITED STATES OF AMERICA |
| GREENVILLE UTILITIES | 401 S GREENE ST    GREENVILLE NC 27834-1977 UNITED STATES OF AMERICA |
| HAMPTON ROADS SANITATION DISTRICT | 1434 AIR RAIL AVENUE    VIRGINIA BEACH VA 23455-3002 UNITED STATES OF AMERICA |
| HENRICO DEPARTMENT OF PUBLIC | UTILITIES PO BOX 90775   HENRICO VA 23273-0775 UNITED STATES OF AMERICA |
| HENRICO DEPARTMENT OF PUBLIC | UTILITIES 4301 E PARHAM RD   HENRICO VA 23228-2745 UNITED STATES OF AMERICA |
| HENRICO DEPARTMENT OF PUBLIC UTILITIES | 4305 E. PARHAM RD.    RICHMOND VA 23228 UNITED STATES OF AMERICA |
| HOPE GAS, INC. | 3197 SUN VALLEY RD.    AUBURN WV 26325 UNITED STATES OF AMERICA |
| HOPE GAS, INC. | 781 CHESTNUT RIDGE ROAD    MORGANTOWN WV 26505-2711 UNITED STATES OF AMERICA |
| INLAND POWER & LIGHT | 10110 W. HALLETT ROAD    SPOKANE WA 99224-7435 UNITED STATES OF AMERICA |
| JACKSON ENERGY AUTHORITY | 351 DR. MARTIN LUTHER KING JR. DR.    JACKSON TN 38301-6947 UNITED STATES OF AMERICA |
| JEA - JACKSONVILLE ELECTRIC | 225 N. PEARL ST    JACKSONVILLE FL 32202-4513 UNITED STATES OF AMERICA |

DISH DBS Corporation
Mailing_Address_10730

| Name | Address |
|---|---|
| KUB- KNOXVILLE UTILITIES BOARD | 2505 MIDDLEBROOK PIKE   KNOXVILLE TN 37921-5530 UNITED STATES OF AMERICA |
| KUB- KNOXVILLE UTILITIES BOARD | 445 S. GAY STREET   KNOXVILLE TN 37902-1125 UNITED STATES OF AMERICA |
| LEE COUNTY ELECTRIC COOPERATIVE | (LCEC) 433 NORTH 15TH ST.   IMMOKALEE FL 34142-3445 UNITED STATES OF AMERICA |
| LEE COUNTY ELECTRIC COOPERATIVE (LCEC) | 4980 BAYLINE DR.   NORTH FORT MYERS FL 33917 UNITED STATES OF AMERICA |
| LIBERTY UTILITIES | 40 SYLVAN RD.   WALTHAM MA 02451 UNITED STATES OF AMERICA |
| LIBERTY UTILITIES | 60 BROOKLYN AVENUE   MERRICK NY 11566-3402 UNITED STATES OF AMERICA |
| LIBERTY UTILITIES NH | 15 BUTTRICK RD   LONDONDERRY NH 03053-3305 UNITED STATES OF AMERICA |
| LIBERTY UTILITIES NH | 116 NORTH MAIN ST.   CONCORD NH 03301 UNITED STATES OF AMERICA |
| MADISON GAS & ELECTRIC COMPANY | 133 S. BLAIR ST.   MADISON WI 53703 UNITED STATES OF AMERICA |
| MADISON GAS & ELECTRIC COMPANY | 623 RAILROAD ST.   MADISON WI 53703-4055 UNITED STATES OF AMERICA |
| MARIETTA POWER | 675 N. MARIETTA PARKWAY   MARIETTA GA 30060-1528 UNITED STATES OF AMERICA |
| MEDINA ELECTRIC COOP | 2308 18TH ST   HONDO TX 78861-1530 UNITED STATES OF AMERICA |
| MEMPHIS LIGHT GAS & H2O | 245 SOUTH MAIN STREET   MEMPHIS TN 38103-3915 UNITED STATES OF AMERICA |
| METRO WATER SERVICES | 1700 3RD AVE N   NASHVILLE TN 37208-2210 UNITED STATES OF AMERICA |
| MON POWER | 5001 NASA BLVD   FAIRMONT WV 26554-8248 UNITED STATES OF AMERICA |
| MON POWER | 341 WHITE POND DR.   AKRON OH 44320 UNITED STATES OF AMERICA |
| MONTANA DAKOTA UTILITIES | 400 N 4TH ST   BISMARCK ND 58501-4022 UNITED STATES OF AMERICA |
| MOUNTAINEER GAS COMPANY | 501 56TH ST SE   CHARLESTON WV 25304-2323 UNITED STATES OF AMERICA |
| MOUNTAINEER GAS COMPANY | 414 SUMMER ST.   CHARLESTON WV 25361 UNITED STATES OF AMERICA |
| MOUNTAINEER GAS COMPANY | PO BOX 1003   CHARLESTON WV 25324-1003 UNITED STATES OF AMERICA |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET   NASHVILLE TN 37246-0001 UNITED STATES OF AMERICA |
| NATIONAL GRID | 170 DATA DR   WALTHAM MA 02451-2222 UNITED STATES OF AMERICA |
| NATIONAL GRID | 40 SYLVAN RD.   WALTHAM MA 02451 UNITED STATES OF AMERICA |
| NEW BRAUNFELS UTILITIES | 1488 SOUTH SEGUIN AVE   NEW BRAUNFELS TX 78130-3853 UNITED STATES OF AMERICA |
| NEW BRAUNFELS UTILITIES | 355 FM 306   NEW BRAUNFELS TX 78130 UNITED STATES OF AMERICA |
| NEW MEXICO GAS COMPANY | 1625 RIO BRAVO SW SUITE 27   ALBUQUERQUE NM 87105-6042 UNITED STATES OF AMERICA |
| NEW MEXICO GAS COMPANY | 7120 WYOMING BLVD. NE STE 201   ALBUQUERQUE NM 87109 UNITED STATES OF AMERICA |
| NEXTERA ENERGY SERVICES | 601 TRAVIS, SUITE 1400   HOUSTON TX 77002-3253 UNITED STATES OF AMERICA |
| NICOR GAS | 1844 FERRY RD.   NAPERVILLE IL 60563-9662 UNITED STATES OF AMERICA |
| NIPSCO | 801 E. 86TH AVENUE   MERRILLVILLE IN 46410-6271 UNITED STATES OF AMERICA |
| NODAK ELECTRIC COOPERATIVE | 4000 32ND AVENUE SOUTH   GRAND FORKS ND 58201-5944 UNITED STATES OF AMERICA |

DISH DBS Corporation
Mailing_Address_10730

| Name | Address |
|------|---------|
| NORTHWESTERN ENERGY - SD/NE | 3010 W. 69TH STREET  SIOUX FALLS SD 57108-5613 UNITED STATES OF AMERICA |
| NRG BUSINESS | 1301 MCKINNEY STREET  HOUSTON TX 77010-3031 UNITED STATES OF AMERICA |
| NV ENERGY NORTH | 6226 W. SAHARA AVE.  LAS VEGAS NV 89146-3060 UNITED STATES OF AMERICA |
| NV ENERGY SOUTH | 6226 W. SAHARA AVE.  LAS VEGAS NV 89146-3060 UNITED STATES OF AMERICA |
| NW NATURAL | 250 SW TAYLOR ST.  PORTLAND OR 97204-3034 UNITED STATES OF AMERICA |
| OKLAHOMA GAS & ELECTRIC COMPANY | (OG&E) PO BOX 24990  OKLAHOMA CITY OK 73124-0990 UNITED STATES OF AMERICA |
| OKLAHOMA GAS & ELECTRIC COMPANY | (OG&E) 321 N HARVEY AVE  OKLAHOMA CITY OK 73102-3405 UNITED STATES OF AMERICA |
| OKLAHOMA NATURAL GAS | 15 EAST FIFTH STREET  TULSA OK 74103-4326 UNITED STATES OF AMERICA |
| ONONDAGA COUNTY WATER AUTH | 200 NORTHERN CONCOURSE  SYRACUSE NY 13212-4048 UNITED STATES OF AMERICA |
| OTERO COUNTY ELECTRIC COOP | 404 BURRO AVENUE PO BOX 227  CLOUDCROFT NM 88317-7706 UNITED STATES OF AMERICA |
| OTERO COUNTY ELECTRIC COOP | 404 BURRO AVE  CLOUDCROFT NM 88317-7706 UNITED STATES OF AMERICA |
| PECO ENERGY | 2301 MARKET ST FLOOR 12  PHILADELPHIA PA 19103-1338 UNITED STATES OF AMERICA |
| PEDERNALES ELEC COOP | 201 S. AVENUE F  JOHNSON CITY TX 78636-2072 UNITED STATES OF AMERICA |
| PENNSYLVANIA AMERICAN WATER CO | 852 WESLEY DRIVE  MECHANICSBURG PA 17055-4436 UNITED STATES OF AMERICA |
| PEOPLES NATURAL GAS | 375 N SHORE DR  PITTSBURGH PA 15212-5866 UNITED STATES OF AMERICA |
| PEOPLES NATURAL GAS | 200 E. RANDOLPH ST.  CHICAGO IL 60601-6302 UNITED STATES OF AMERICA |
| PIEDMONT NATURAL GAS | 4740 CORPORATION DR.  FAYETTEVILLE NC 28306 UNITED STATES OF AMERICA |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DR  CHARLOTTE NC 28210-4269 UNITED STATES OF AMERICA |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD  ALLENTOWN PA 18104-9392 UNITED STATES OF AMERICA |
| PPL ELECTRIC UTILITIES | 2 N. 9TH ST.  ALLENTOWN PA 18101 UNITED STATES OF AMERICA |
| PUBLIC SERVICE COMPANY OF COLORADO | DBA XCEL ENERGY 414 NICOLLET MALL  MINNEAPOLIS MN 55401-1927 UNITED STATES OF AMERICA |
| PUBLIC SERVICE COMPANY OF NEW | MEXICO (PNM) 414 SILVER AVE. SW  ALBUQUERQUE NM 87102-3226 UNITED STATES OF AMERICA |
| PUBLIC SERVICE COMPANY OF OKLAHOMAS | (PSO) 212 E 6TH ST  TULSA OK 74119-1212 UNITED STATES OF AMERICA |
| PUBLIC SERVICE ENTERPRISE GROUP INC | (PSE&G) 80 PARK PLAZA  NEWARK NJ 07102-4109 UNITED STATES OF AMERICA |
| PUBLIC UTILITY DISTRICT NO. 2 OF | GRANT COUNTY, WA 312 W 3RD AVE  MOSES LAKE WA 98837-1906 UNITED STATES OF AMERICA |
| PUGET SOUND ENERGY | 355 110TH AVENUE NE  BELLEVUE WA 98004-5862 UNITED STATES OF AMERICA |
| ROANOKE COOPERATIVE | 518 HWY 561 WEST  AULANDER NC 27805 UNITED STATES OF AMERICA |

DISH DBS Corporation
Mailing_Address_10730

| Name | Address |
|------|---------|
| ROCHESTER GAS AND ELECTRIC (RG&E) | 180 SOUTH CLINTON AVENUE   ROCHESTER NY 14604-1825 UNITED STATES OF AMERICA |
| ROCKY MOUNTAIN POWER | 170 N 2ND W   REXBURG ID 83440 UNITED STATES OF AMERICA |
| ROCKY MOUNTAIN POWER | 1407 W. NORTH TEMPLE   SALT LAKE CITY UT 84116 UNITED STATES OF AMERICA |
| SALT RIVER PROJECT (SRP) | 1500 N. MILL AVE   TEMPE AZ 85288-1252 UNITED STATES OF AMERICA |
| SAN DIEGO GAS & ELECTRIC COMPANY | (SDGE) 3110 SWEETWATER ROAD   LEMON GROVE CA 91945-2658 UNITED STATES OF AMERICA |
| SAN DIEGO GAS & ELECTRIC COMPANY (SDGE) | 8330 CENTURY PARK CT.   SAN DIEGO CA 92123-1530 UNITED STATES OF AMERICA |
| SAN DIEGO GAS & ELECTRIC COMPANY (SDGE) | 8326 CENTURY PARK CT.   SAN DIEGO CA 92123-1530 UNITED STATES OF AMERICA |
| SHENANDOAH VALLEY ELEC COOP | 180 OAKWOOD DRIVE   ROCKINGHAM VA 22801-3955 UNITED STATES OF AMERICA |
| SJWD WATER DISTRICT | 198 WATERSHED WAY   SPARTANBURG SC 29301 UNITED STATES OF AMERICA |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVENUE   ROSEMEAD CA 91770-3714 UNITED STATES OF AMERICA |
| SOUTHWEST GAS CORPORATION | 8360 S DURANGO DR   LAS VEGAS NV 89113-4444 UNITED STATES OF AMERICA |
| SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET   SPARTANBURG SC 29306-5159 UNITED STATES OF AMERICA |
| SPIRE | 700 MARKET STREET   ST. LOUIS MO 63101-1829 UNITED STATES OF AMERICA |
| SPRINGDALE WATER UTILITIES | 526 OAK AVE.   SPRINGDALE AR 72764-3308 UNITED STATES OF AMERICA |
| TAMPA ELECTRIC COMPANY (TECO) | 3600 MIDTOWN DR   TAMPA FL 33607-4808 UNITED STATES OF AMERICA |
| TEXAS GAS SERVICE | 15 EAST FIFTH STREET   TULSA OK 74103-4326 UNITED STATES OF AMERICA |
| TEXAS GAS SERVICE | 5751 KROGER DR. STE 185   KELLER TX 76244 UNITED STATES OF AMERICA |
| THE GAS COMPANY (SOCALGAS) | 555 W 5TH ST STE 14H1   LOS ANGELES CA 90013-1010 UNITED STATES OF AMERICA |
| THE ILLUMINATING COMPANY | 341 WHITE POND DR.   AKRON OH 44320 UNITED STATES OF AMERICA |
| THE ILLUMINATING COMPANY | 76 S MAIN ST   AKRON OH 44308-1812 UNITED STATES OF AMERICA |
| TOLEDO EDISON | 341 WHITE POND DR.   AKRON OH 44320 UNITED STATES OF AMERICA |
| TOLEDO EDISON | 6099 ANGOLA RD   HOLLAND OH 43528-9595 UNITED STATES OF AMERICA |
| TOWN OF GILBERT | 90 E. CIVIC CENTER DR.   GILBERT AZ 85296 UNITED STATES OF AMERICA |
| TOWN OF GILBERT | 900 E. JUNIPER AVENUE   GILBERT AZ 85234-4714 UNITED STATES OF AMERICA |
| TOWN OF MOUNT JACKSON | 5901 MAIN STREET   MOUNT JACKSON VA 22842-9420 UNITED STATES OF AMERICA |
| UGI UTILITIES INC | 2525 N. 12TH ST. STE 360   READING PA 19605 UNITED STATES OF AMERICA |
| UGI UTILITIES INC | 1 UGI DRIVE   DENVER PA 17517-9039 UNITED STATES OF AMERICA |
| UNITIL-CAPITAL | 6 LIBERTY LANE WEST   HAMPTON NH 03842-1704 UNITED STATES OF AMERICA |
| UNITIL-ME | 376 RIVERSIDE IND PKWY   PORTLAND ME 04103-1487 UNITED STATES OF AMERICA |
| UNITIL-ME | 6 LIBERTY LANE WEST   HAMPTON NH 03842-1704 UNITED STATES OF AMERICA |

DISH DBS Corporation

Mailing_Address_10730

| Name | Address |
|------|---------|
| UNS GAS INC | 88 E BROADWAY BLVD    TUCSON AZ 85701-1720 UNITED STATES OF AMERICA |
| UNS GAS INC | 2901 W. SHAMRELL BLVD. STE 110   FLAGSTAFF AZ 86005 UNITED STATES OF AMERICA |
| VILLAGE OF LISLE | 925 BURLINGTON AVENUE    LISLE IL 60532-1889 UNITED STATES OF AMERICA |
| VILLAGE OF MOKENA | 11004 CARPENTER STREET    MOKENA IL 60448-1518 UNITED STATES OF AMERICA |
| VIRGINIA NATURAL GAS BOX 5409 | 544 S INDEPENDENCE BLVD    VIRGINIA BEACH VA 23452-1104 UNITED STATES OF AMERICA |
| WE ENERGIES | 231 W. MICHIGAN ST    MILWAUKEE WI 53203-2918 UNITED STATES OF AMERICA |
| WEST TEXAS GAS INC | 508 W. WALL ST SUITE 500   MIDLAND TX 79701-5062 UNITED STATES OF AMERICA |
| WHITE COUNTY WATER AUTHORITY | 179 CLAUDE SIIMS ROAD    CLEVELAND GA 30528-3968 UNITED STATES OF AMERICA |
| WHITEHALL PUBLIC SERVICE DISTRICT | 360 S. YEARLING RD.    WHITEHALL OH 43213 UNITED STATES OF AMERICA |
| WHITEHALL PUBLIC SERVICE DISTRICT | 3247 FAIRMONT AVENUE    FAIRMONT WV 26554-6279 UNITED STATES OF AMERICA |
| XCEL ENERGY-NSP MN NDSD | 414 NICOLLET MALL    MINNEAPOLIS MN 55401-1927 UNITED STATES OF AMERICA |
| XCEL-SOUTHWESTERN PUBLIC | 414 NICOLLET MALL    MINNEAPOLIS MN 55401-1927 UNITED STATES OF AMERICA |

# Total Count: 212

**EXHIBIT H**

DISH DBS Corporation
Mailing_Address_10728

| Name | Address |
|---|---|
| ECHOSTAR CORPORATION | ATTN: CHIEF LEGAL OFFICER 9601 SOUTH MERIDIAN BLVD   ENGLEWOOD CO 80112 UNITED STATES OF AMERICA |

## Total Count: 1